B6 Summary (Official Form 6 - Summary) (12/07)

.

# United States Bankruptcy Court
### District of Minnesota

In re   **MN AIRLINES, LLC**                                                  ,

Debtor

Case No. __**08-35197**__

Chapter _____**11**_____

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each.  Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided.  Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors must also complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | 0.00 | | |
| B - Personal Property | Yes | 13 | 55,257,156.81 | | |
| C - Property Claimed as Exempt | No | 0 | | | |
| D - Creditors Holding Secured Claims | Yes | 5 | | 6,087,602.80 | |
| E - Creditors Holding Unsecured Priority Claims  (Total of Claims on Schedule E) | Yes | 135 | | 3,190,207.63 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 67 | | 98,990,075.83 | |
| G - Executory Contracts and Unexpired Leases | Yes | 24 | | | |
| H - Codebtors | Yes | 1 | | | |
| I - Current Income of Individual Debtor(s) | No | 0 | | | N/A |
| J - Current Expenditures of Individual Debtor(s) | No | 0 | | | N/A |
| Total Number of Sheets of ALL Schedules | | 246 | | | |
| | Total Assets | | 55,257,156.81 | | |
| | | Total Liabilities | | 108,267,886.26 | |

B6A (Official Form 6A) (12/07)

In re  **MN AIRLINES, LLC**                                          ,      Case No. __08-35197__
                                                    Debtor

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule.  List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim." If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| **None** | | | | |

| | | |
|---|---|---|
| | Sub-Total > | **0.00** | (Total of this page) |
| | Total > | **0.00** | |

__0__  continuation sheets attached to the Schedule of Real Property

(Report also on Summary of Schedules)

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                                          Best Case Bankruptcy

B6B (Official Form 6B) (12/07)

.

In re   **MN AIRLINES, LLC** _____,    Case No.   **08-35197**_____
                                                 Debtor

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."

If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| | Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|---|
| 1. | Cash on hand | | **PETTY CASH** | - | 1,130.00 |
| 2. | Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | **ALLIANCE BANK**<br>**55 EAST FIFTH STREET, #115**<br>**ST. PAUL, MN  55101**<br>**ACCOUNT NO. 0005605201**<br>**(OPERATING CHECKING ACCOUNT)** | - | 1,575,542.38 |
| | | | **ALLIANCE BANK**<br>**55 EAST FIFTH STREET, #115**<br>**ST. PAUL, MN 55101**<br>**ACCOUNT NO. 0005605180**<br>**(PAYROLL ACCOUNT)** | - | 31,849.21 |
| | | | **ALLIANCE BANK**<br>**55 EAST FIFTH STREET, #115**<br>**ST. PAUL, MN 55101**<br>**ACCOUNT NO. 0008609224**<br>**(SAVINGS ACCOUNT)** | - | 2,016.83 |
| | | | **ASSOCIATED BANK**<br>**1270 YANKEE DOODLE ROAD**<br>**EAGAN, MN 55121**<br>**ACCOUNT NO. 2283052179**<br>**(CHECKING ACCOUNT)** | - | 10,726.15 |
| | | | **VALLEY NATIONAL BANK**<br>**GLOBAL ESCROW DEPT**<br>**1460 VALLEY ROAD, 3RD FLOOR**<br>**WAYNE, NJ 07470**<br>**ACCOUNT NO. 040-907058**<br>**(CHARTER ESCROW ACCOUNT - PROPERTY HELD FOR OTHERS)** | - | 536,166.63 |
| | | | **HBSC BANK**<br>**SM28 INTERIOR PLAZA**<br>**BONITA, AV. XEL-HA**<br>**MZ12 LT1, CANCUN, QRO. MEXICO 77500**<br>**ACCOUNT NO. 7002358471**<br>**(USD CHECKING ACCOUNT)** | - | 33,044.98 |

Sub-Total >          **2,190,476.18**
(Total of this page)

**12**   continuation sheets attached to the Schedule of Personal Property

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                  Best Case Bankruptcy

B6B (Official Form 6B) (12/07) - Cont.

In re    **MN AIRLINES, LLC**                                                                    ,    Case No.    __08-35197__
                                                                                    Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | HBSC BANK<br>SM28 INTERIOR PLAZA<br>BONITA AV. XEL-HA<br>MZ12 LT1, CANCUN, QRO. MEXICO 77500<br>ACCOUNT NO. 4030075394<br>(PESO CHECKING ACCOUNT) | - | 57,263.25 |
| | | CERTIFICATE OF DEPOSIT FBO CITIBANK (SOUTH DAKOTA) N.A.<br>ALLIANCE BANK<br>55 EAST 5TH ST, #115<br>ST. PAUL, MN  55101 | - | 100,000.00 |
| | | CERTIFICATE OF DEPOSIT FBO SABRE INC.<br>ALLIANCE BANK<br>55 EAST 5TH ST, #115<br>ST. PAUL, MN  55101 | - | 74,474.88 |
| | | CERTIFICATE OF DEPOSIT FBO OF CITY OF LOS ANGELES, DEPT OF AIRPORTS<br>ALLIANCE BANK<br>55 EAST 5TH ST, #115<br>ST. PAUL, MN  55101 | - | 120,194.00 |
| | | CERTIFICATE OF DEPOSIT FBO ALLIANCE BANK<br>ALLIANCE BANK<br>55 EAST 5TH ST, #115<br>ST. PAUL, MN  55101 | - | 31,100.01 |
| | | CERTIFICATE OF DEPOSIT FBO DELTA AIRLINES, INC.<br>ALLIANCE BANK<br>55 EAST 5TH ST, #115<br>ST. PAUL, MN  55101 | - | 5,000.00 |
| | | CERTIFICATE OF DEPOSIT FBO DELTA AIRLINES, INC.<br>ALLIANCE BANK<br>55 EAST 5TH ST, #115<br>ST. PAUL, MN  55101 | - | 7,650.77 |
| | | CERTIFICATE OF DEPOSIT FBO AVALON RISK MANAGEMENT, INC.<br>ALLIANCE BANK<br>55 EAST 5TH ST, #115<br>ST. PAUL, MN  55101 | - | 125,000.00 |

Sub-Total >      520,682.91
(Total of this page)

Sheet __1__ of __12__ continuation sheets attached
to the Schedule of Personal Property

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                              Best Case Bankruptcy

Case 08-35197    Doc 142    Filed 11/20/08    Entered 11/20/08 15:13:34    Desc Main
Document    Page 5 of 280

B6B (Official Form 6B) (12/07) - Cont.

In re  **MN AIRLINES, LLC** _____,    Case No. ____**08-35197**____
                                    Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | CERTIFICATE OF DEPOSIT FBO AIRPORT COMMISSION/CITY OF SAN FRANCISCO ALLIANCE BANK 55 EAST 5TH ST, #115 | - | 87,619.00 |
| | | CERTIFICATE OF DEPOSIT FBO GREATER ORLANDO AVIATION AUTHORITY ALLIANCE BANK 55 EAST 5TH ST, #115 ST. PAUL, MN 55101 | - | 207,900.00 |
| | | CERTIFICATE OF DEPOSIT FBO JFK INTERNATIONAL AIRPORT LLC 55 EAST 5TH ST, #115 ST. PAUL, MN 55101 | - | 200,000.00 |
| | | CERTIFICATE OF DEPOSIT FBO CITY OF LOS ANGELES/DEPT OF AIRPORTS ALLIANCE BANK 55 EAST 5TH ST, #115 ST. PAUL, MN 55101 | - | 34,828.77 |
| | | CERTIFICATE OF DEPOSIT FBO SWISSPORT USA, INC./DULLES, VA ALLIANCE BANK 55 EAST 5TH ST, #115 ST. PAUL, MN 55101 | - | 36,104.46 |
| | | CERTIFICATE OF DEPOSIT FBO PALM BEACH COUNTY DEPT OF AIRPORTS ALLIANCE BANK 55 EAST 5TH ST, #115 ST. PAUL, MN 55101 | - | 50,000.00 |
| | | CERTIFICATE OF DEPOSIT FBO TUCSON AIRPORT AUTHORITY ALLIANCE BANK 55 EAST 5TH STREET, #115 ST. PAUL, MN 55101 | - | 9,000.00 |
| | | CERTIFICATE OF DEPOSIT FBO CITY & COUNTY OF DENVER/DEPT OF AVIATION ALLIANCE BANK 55 EAST 5TH ST, #115 ST. PAUL, MN 55101 | - | 2,294.00 |

Sub-Total >     627,746.23
(Total of this page)

Sheet __2__ of __12__ continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re    **MN AIRLINES, LLC**                                           ,          Case No.      **08-35197**
                                         Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | CERTIFICATE OF DEPOSIT FBO SAN DIEGO COUNTY REGIONAL AIRPORT ALLIANCE BANK 55 EAST 5TH ST, #115 ST. PAUL, MN  55101 | - | 75,864.78 |
| 3.  Security deposits with public utilities, telephone companies, landlords, and others. | | SECURITY DEPOSIT FOR TRAVEL AGENT SALES PROCESSING AIRLINE REPORTING CORPORATION 4100 NORTH FAIRFAX DRIVE, #600 ARLINGTON, VA  22203-1629 | - | 100,000.00 |
| | | SECURITY DEPOSIT FOR IN AIR COMMUNICATIONS AERONAUTICAL RADIO INC (ARINC) 2551 RIVA ROAD ANNAPOLIS, MD  21401 | - | 1,880.00 |
| | | SECURITY DEPOSIT FOR LANDING FEES & MISC ITEMS PORT AUTHORITY OF NEW YORK & NEW JERSEY (JFK) 225 PARK AVE SOUTH NEW YORK, NY  10003 | - | 90,000.00 |
| | | SECURITY DEPOSIT FOR LANDING FEES & MISC ITEMS LEE COUNTY PORT AUTH (RSW) 16000 CHAMBERLAIN PARKWAY FORT MEYERS, FL  33913 | - | 10,000.00 |
| | | SECURITY DEPOSIT FOR LANDING FEES & MISC ITEMS HILLSBOROUGH COUNTY AVIATION (TPA) TAMPA INTERNATIONAL AIRPORT 5503 W. SPRUCE ST TAMPA, FL  33607 | - | 9,828.07 |
| | | PERMIT DEPOSIT (DFW) 3200 E. AIRFIELD DRIVE DFW AIRPORT DALLAS, TX  75261 | - | 19,412.16 |
| | | LANDING FEE DEPOSIT GREATER ORLANDO AVIATION AUTHORITY ONE AIRPORT BLVD ORLANDO, FL  32827-4399 | - | 50,000.00 |

Sub-Total >          356,985.01
(Total of this page)

Sheet   **3**   of   **12**   continuation sheets attached
to the Schedule of Personal Property

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6B (Official Form 6B) (12/07) - Cont.

In re    **MN AIRLINES, LLC**                                                    ,     Case No.    **08-35197**
                                    Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | SECURITY DEPOSIT FOR COMMISSARY SPACE MILPITAS-FLEMING ASSOC. C/O COLLIERS TURLEY MARTIN TUCKER 200 SOUTH SIXTH STREET, #1400 MINNEAPOLIS, MN 55402 | - | 8,075.89 |
| | | SECURITY DEPOSIT FOR MSP HANGAR RMS PROPERTIES 34 PENINSULA ROAD DELLWOOD, MN 55110 | - | 400,000.00 |
| | | DEPOSIT FOR FUEL FARM RESERVE SERVISAIR-MSP 151 NORTHPOINT DRIVE HOUSTON, TX 77060 | - | 20,000.00 |
| | | SECURITY DEPOSIT FOR DE-ICE TRUCK NARROWS FUNDING 1907 E. WAYZATA BLVD, #180 WAYZATA, MN 55391 | - | 18,174.22 |
| | | DEPOSIT FOR FLEX SPEND ACCOUNT FUNDING AMERICA'S TPA 7201 WEST 78TH STREET, #100 BLOOMINTON, MN 55439 | - | 77,862.57 |
| | | DEPOSIT FOR RSW FUELING SWISSPORT FUELING INC. 45025 AVIATION DRIVE DULLES, VA 20166 | - | 8,699.25 |
| | | SECURITY DEPOSIT FOR AIRCRAFT N801SY INTERNATIONAL LEASE FINANCE COMPANY 10250 CONSTELLATION BLVD., 34TH FLOOR LOS ANGELES, CA 90067 | - | 530,000.00 |
| | | SECURITY DEPOSIT FOR AIRCRAFT N804SY INTERNATIONAL LEASE FINANCE COMPANY 10250 CONSTELLATION BLVD., 34TH FLOOR LOS ANGELES, CA 90067 | - | 530,000.00 |
| | | SECURITY DEPOSIT FOR AIRCRAFT N805SY INTERNATIONAL LEASE FINANCE COMPANY 10250 CONSTELLATION BLVD., 34TH FLOOR LOS ANGELES, CA 90067 | - | 530,000.00 |

Sub-Total >    **2,122,811.93**
(Total of this page)

Sheet   **4**   of   **12**   continuation sheets attached
to the Schedule of Personal Property

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6B (Official Form 6B) (12/07) - Cont.

In re  **MN AIRLINES, LLC**                                                          ,        Case No.  **08-35197**
                                          Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | SECURITY DEPOSIT FOR AIRCRAFT N806SY CASTLE 2003-1A- LLC C/O INTERNATIONAL LEASE FINANCE COMPANY 10250 CONSTELLATION BLVD., 34TH FLOOR LOS ANGELES, CA 90067 | - | 540,000.00 |
| | | SECURITY DEPOSIT FOR AIRCRAFT N807SY C.I.T. LEASING CORPORATION ATTN: GENERAL COUNSEL 1211 AVENUE OF THE AMERICAS NEW YORK, NY 10036 | - | 902,931.00 |
| | | SECURITY DEPOSIT FOR AIRCRAFT N808SY C.I.T. LEASING CORPORATION ATTN: GENERAL COUNSEL 1211 AVENUE OF THE AMERICAS NEW YORK, NY 10036 | - | 2,146,678.00 |
| | | SECURITY DEPOSIT FOR AIRCRAFT N809SY INTERNATIONAL LEASE FINANCE COMPANY 10250 CONSTELLATION BLVD., 34TH FLOOR LOS ANGELES, CA 90067 | - | 900,000.00 |
| | | SECURITY DEPOSIT FOR AIRCRAFTTRANSAVIA PHHZA | - | 100,000.00 |
| | | SECURITY DEPOSIT FOR ADMINISTRATION BUILDING TED GLASRUD ASSOCIATES, INC. 1700 WEST HIGHWAY 36, SUITE 650 ROSEVILLE, MN 55113 | - | 0.00 |
| | | SECURITY DEPOSIT FOR AIRCRAFT N810SY PETTERS AIRCRAFT LEASING 4400 BAKER ROAD MINNTONKA, MN 55343 | - | 1,143,600.00 |
| | | SECURITY DEPOSIT FOR AIRCRAFT N811SY PETTERS AIRCRAFT LEASING 4400 BAKER ROAD MINNETONKA, MN 55343 | - | 1,150,500.00 |
| 4. Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5. Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |

Sub-Total >        6,883,709.00
(Total of this page)

Sheet  **5**  of  **12**  continuation sheets attached
to the Schedule of Personal Property

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                                              Best Case Bankruptcy

B6B (Official Form 6B) (12/07) - Cont.

In re    **MN AIRLINES, LLC**                                          ,          Case No.    __08-35197__

                                        Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 6.  Wearing apparel. | X | | | |
| 7.  Furs and jewelry. | X | | | |
| 8.  Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9.  Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | X | | | |
| 10. Annuities. Itemize and name each issuer. | X | | | |
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars.  (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | X | | | |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16. Accounts receivable. | | VISA/MASTERCARD UNEARNED HOLDBACKS US BANK/EVALON US BANCORP CENTER 800 NICOLLET MALL MINNEAPOLIS, MN  55402 | - | 23,438,787.93 |
| | | AMERICAN EXPRESS CREDIT CARD UNEARNED HOLDBACKS AMERICAN EXPRESS ESTABLISHMENT SERVICES 200 VESEY AVE NEW YORK, NY  10285 | - | 2,810,080.13 |

Sub-Total >     **26,248,868.06**
(Total of this page)

Sheet  __6__  of  __12__  continuation sheets attached
to the Schedule of Personal Property

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6B (Official Form 6B) (12/07) - Cont.

In re  **MN AIRLINES, LLC**                                                                    ,        Case No.   08-35197
                                        Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | US MILITARY<br>US TRANSCOM/TCAQ-R-Q<br>508 SCOTT DRIVE<br>SCOTT AFB IL  62225-5353 | - | 982,400.00 |
| | | TRAVEL AGENCY DEBIT MEMOS | - | 102,645.93 |
| | | AIRLINES REPORTING CORPORATION<br>(IN PROCESS TRAVEL AGENT REPORTING)<br>4100 NORTH FAIRFAX DRIVE<br>SUITE 600<br>ARLINGTON, VA  22203-1629 | - | 772,945.70 |
| | | ACCOUNTS RECEIVABLE | - | 3,672,476.45 |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | | CLAIMS FOR RECOVERY OF EMBEZZLED FUNDS THROUGH INSURANCE, TAX RECOVERY AND RESTITUTION.<br>NATIONAL UNION FIRE INSURANCE CO OF PITTSBURG, PA<br>C/O AIG DOMESTIC CLAIMS, INC.<br>175 WATER STREET<br>NEW YORK, NY  10038 | - | 281,423.99 |

Sub-Total >        5,811,892.07
(Total of this page)

Sheet   7   of   12   continuation sheets attached
to the Schedule of Personal Property

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6B (Official Form 6B) (12/07) - Cont.

In re   **MN AIRLINES, LLC**                                          ,   Case No.   __08-35197__
                                         Debtor

## SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 22. Patents, copyrights, and other intellectual property. Give particulars. | | REGISTERED TRADEMARKS (EST. MARKET VALUE):<br>TRADEMARK NO. 2,292,756 - COMFORTABLY LOW FARES<br>TRADEMARK NO. 2,236,946 - BASIC "S" WITH DESIGN LOGO<br>TRADEMARK NO. 2,764,737 - AGENT ACCESS<br>TRADEMARK NO. 2,494,267 - VACATIONS BY SUN COUNTRY<br>TRADEMARK NO. 2,126,040 - SUN COUNTRY VACATIONS<br>TRADEMARK NO. 1,303,139 - SUN COUNTRY AIRLINES<br>TRADEMARK NO. 2,451,885 - SMILE AWARDS<br>TRADEMARK PENDING - UFLY REWARDS | - | 3,000,000.00 |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | | FEDERAL AVIATION ADMINISTRATION OPERATING CERTIFICATE NO. SCNA220K (EST. MARKET VALUE) | - | 2,000,000.00 |
| | | US DEPARTMENT OF TRANSPORTATION CERTIFICATE OF PUBLIC CONVENIENCE & NECESSITY - ISSUED BY ORDER DATED 2002-5-12 ON MAY 14, 2002 | - | 0.00 |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | | MPLS: 1993 ISUZU CATERING TRUCK (NET BOOK VALUE)<br>VIN# JALH6A1UOP3100616 | - | 4,625.00 |
| | | MPLS: 1994 ISUZU CATERING TRUCK (NET BOOK VALUE)<br>VIN# JALH6A1U6P3100586 | - | 5,241.67 |
| | | MPLS: 1993 FORD CATERING TRUCK (NET BOOK VALUE)<br>VIN# 1FDPF70J5PVA26794 | - | 3,576.67 |
| | | MPLS: 1993 FORD CATERING TRUCK (NET BOOK VALUE)<br>VIN# 1FDPF70J3PVA26793 | - | 4,008.33 |

Sub-Total >   5,017,451.67
(Total of this page)

Sheet __8__ of __12__ continuation sheets attached
to the Schedule of Personal Property

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                Best Case Bankruptcy

B6B (Official Form 6B) (12/07) - Cont.

In re   **MN AIRLINES, LLC**                           ,      Case No.    **08-35197**
Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | MPLS: 1991 ISUZU FSR CATERING (NET BOOK VALUE) VIN# JALH6A1U2N3100484 | - | 2,960.00 |
| | | MPLS: 1994 ISUZU FSR CATERING (NET BOOK VALUE) VIN# JALH6A1U6R3100459 | - | 3,823.33 |
| | | MPLS: 1989 CHEV C-2500 (NET BOOK VALUE) VIN# 1GCFC24H2KZ233325 | - | 493.33 |
| | | MPLS: 1990 CHEV SUBURBAN (NET BOOK VALUE) VIN# 1GNEV16KOLF166369 | - | 616.67 |
| | | MPLS: 1993 FORD F-250 TRUCK (NET BOOK VALUE) VIN# 2FTHF25H3PCB06960 | - | 863.33 |
| | | MPLS: 1994 CHEV C-2500 (NET BOOK VALUE) VIN# 1GCGC24K9RE232531 | - | 863.33 |
| | | MPLS: 1996 FORD F-700 (NET BOOK VALUE) VIN# 1FDNF70J2VVA17863 | - | 13,258.33 |
| | | MPLS: 1988 CHEVY 1500 (NET BOOK VALUE) VIN# 1GCDC14ZJ2287485 | - | 246.67 |
| | | MPLS: 1990 FORD F-250 (NET BOOK VALUE) VIN# 1FTHF25YXLLA19024 | - | 370.00 |
| | | MPLS: 1988 DODGE R-350 (NET BOOK VALUE) VIN# 1B7MD3457JS729485 | - | 308.33 |
| | | MPLS: 1987 CHEVY SUBURBAN (NET BOOK VALUE) VIN# 1GNGV26KIHF164717 | - | 431.67 |
| | | MPLS: 1992 PLYMOUTH VAN (NET BOOK VALUE) VIN# AP4GH443XWX234451 | - | 555.00 |
| | | MPLS: 1984 CHEV G-30 (NET BOOK VALUE) VIN# 1GCGG35M3E7122566 | - | 462.50 |
| | | MPLS: 1991 CHEVY 2500 (NET BOOK VALUE) VIN# 1GCFC24Z1MZ175283 | - | 616.67 |
| | | MPLS: 1987 CHEV R-30 (NET BOOK VALUE) VIN# 1GBHR34K5HJ118030 | - | 555.00 |

|  | Sub-Total > | 26,424.16 |
|---|---|---|
|  | (Total of this page) | |

Sheet   **9**   of   **12**   continuation sheets attached
to the Schedule of Personal Property

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                          Best Case Bankruptcy

B6B (Official Form 6B) (12/07) - Cont.

In re    **MN AIRLINES, LLC**                                                                    ,       Case No.    08-35197
                                                  Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | **MPLS: 1989 DODGE 250 (NET BOOK VALUE) VIN# 1B7KM26Z3KS027764** | - | 740.00 |
| | | **MPLS: 1988 FORD F600 (NET BOOK VALUE) VIN# 1FDNF60H5JVA20113** | - | 246.67 |
| | | **MPLS: 1985 CHEVY C-30 (NET BOOK VALUE) VIN# 1GBJC33M8FS179305** | - | 277.50 |
| | | **MPLS: 2000 FORD E350  CLUB WAGON 15 PAX (NET BOOK VALUE) VIN# 1FBSS31L5YHB84561** | - | 3,576.67 |
| | | **MPLS: DEICING TRUCK (NET BOOK VALUE) VIN# 1FVACXCS87HX39103** | - | 230,769.17 |
| | | **MPLS: DEICING TRUCK (NET BOOK VALUE ESTIMATE UNDER LEASE TO OWN) VIN# 1FVACXCSO7HX38088** | - | 230,769.17 |
| | | **MPLS: DEICING TRUCK (NET BOOK VALUE ESTIMATE UNDER LEASE TO OWN) VIN# 1FVACXCS27HX38089** | - | 230,769.17 |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | | **MPLS: AIRCRAFT LEASEHOLD IMPROVEMENTS (NET BOOK VALUE)** | - | 592,960.04 |
| | | **MPLS: SEAT RECONFIGURATION - ALL AIRCRAFT (NET BOOK VALUE)** | - | 293,719.44 |
| 28. Office equipment, furnishings, and supplies. | | **OFFICE EQUIPMENT (NET BOOK VALUE) 1300 MENDOTA HEIGHTS ROAD MENDOTA HEIGHTS, MN  55120** | - | 12,051.15 |
| | | **OFFICE FURNITURE (NET BOOK VALUE) 1300 MENDOTA HEIGHTS ROAD MENDOTA HEIGHTS, MN  55120** | - | 118,122.14 |
| | | **TELEPHONE EQUIPMENT (NET BOOK VALUE) 1300 MENDOTA HEIGHTS ROAD MENDOTA HEIGHTS, MN  55120** | - | 1,036.00 |
| 29. Machinery, fixtures, equipment, and supplies used in business. | | **LEASEHOLD IMPROVEMENTS OFFICE (NET BOOK VALUE) 1300 MENDOTA HEIGHTS ROAD MENDOTA HEIGHTS, MN  55120** | - | 128,365.27 |

Sub-Total >      1,843,402.39
(Total of this page)

Sheet   **10**   of   **12**   continuation sheets attached
to the Schedule of Personal Property

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                  Best Case Bankruptcy

B6B (Official Form 6B) (12/07) - Cont.

In re  **MN AIRLINES, LLC**                                                    ,     Case No.  __08-35197__
                                          Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | COMPUTER HARDWARE (NET BOOK VALUE) 1300 MENDOTA HEIGHTS ROAD MENDOTA HEIGHTS, MN  55120 | - | 386,470.50 |
| | | MPLS: INFLIGHT EQUIPMENT (NET BOOK VALUE) | - | 48,476.77 |
| | | MPLS: KITCHEN EQUIPMENT (NET BOOK VALUE) | - | 107,423.06 |
| | | MPLS: MAINTENANCE TOOLS AND EQUIPMENT (NET BOOK VALUE) | - | 169,054.31 |
| | | MPLS: GROUND EQUIPMENT (NET BOOK VALUE) | - | 147,352.08 |
| 30.  Inventory. | | AIRCRAFT EXPENDABLE PARTS INVENTORY 7201 LONGFELLOW AVE S MINNEAPOLIS, MN  55450 | - | 320,933.85 |
| | | AIRCRAFT ROTABLE PARTS INVENTORY 7201 LONGFELLOW AVE S MINNEAPOLIS, MN  55450 | - | 1,056,012.89 |
| | | MPLS: FIRST CLASS SEATS 7201 LONGFELLOW AVE S MINNEAPOLIS, MN  55450 | - | 264,621.09 |
| | | LIQUOR & BEVERAGE INVENTORY 1408 NORTHLAND DRIVE MENDOTA HEIGHTS, MN  55120 | - | 21,763.01 |
| | | FOOD INVENTORY 1408 NORTHLAND DRIVE MENDOTA HEIGHTS, MN  55120 | - | 10,147.07 |
| 31.  Animals. | X | | | |
| 32.  Crops - growing or harvested. Give particulars. | X | | | |
| 33.  Farming equipment and implements. | X | | | |
| 34.  Farm supplies, chemicals, and feed. | X | | | |
| 35.  Other personal property of any kind not already listed. Itemize. | | COMPUTER SYSTEMS DEVELOPMENT (CAP PROGRAMMING) 1300 MENDOTA HEIGHTS ROAD MENDOTA HEIGHTS, MN  55120 | - | 852,258.00 |

Sub-Total >        3,384,512.63
(Total of this page)

Sheet __11__ of __12__ continuation sheets attached
to the Schedule of Personal Property

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6B (Official Form 6B) (12/07) - Cont.

In re    **MN AIRLINES, LLC**                                              ,    Case No.    **08-35197**
                                        Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | **COMPUTER SOFTWARE (INCLUDES USER LICENSES) 1300 MENDOTA HEIGHTS ROAD MENDOTA HEIGHTS, MN  55120** | **-** | **222,194.57** |

| | |
|---|---|
| Sub-Total > | **222,194.57** |
| (Total of this page) | |
| Total > | **55,257,156.81** |

Sheet __12__ of __12__ continuation sheets attached
to the Schedule of Personal Property

(Report also on Summary of Schedules)

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                                        Best Case Bankruptcy

B6D (Official Form 6D) (12/07)

In re   **MN AIRLINES, LLC**                                ,      Case No.   __08-35197__

Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is a creditor, the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor" ,include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".

If the claim is contingent, place an "X" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place an "X" in the column labeled "Disputed". (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion" on the Statistical Summary of Certain Liabilities and Related Data.

☐   Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **AIRPORT COMMISSION/SAN FRAN** <br> **PO BOX 7743** <br> **SAN FRANCISCO, CA 94120** | | | **VARIOUS DATES** <br><br> **SEPTEMBER 2008 SERVICES** <br><br> **ALLIANCE LETTER OF CREDIT** <br><br> Value $      **87,619.00** | | | | **16,486.35** | **0.00** |
| Account No. <br><br> **AIRPORT REVENUE FUND** <br> **DENVER INTL AIRPORT** <br> **8500 PENA BLVD, #9870** <br> **DENVER, CO 80249-6340** | | | **VARIOUS DATES** <br><br> **SEPTEMBER 2008 SERVICES** <br><br> **ALLIANCE LETTER OF CREDIT** <br><br> Value $      **2,294.00** | | | | **3,663.61** | **1,369.61** |
| Account No. <br><br> **ALLIANCE BANK** <br> **55 EAST 5TH ST** <br> **SAINT PAUL, MN 55101** | | | **7/23/02-5/16/08** <br><br> **LETTERS OF CREDIT** <br><br> **SECURED BY CERTIFICATES OF DEPOSIT** <br><br> Value $      **1,167,030.67** | | | X | **1,154,936.00** | **0.00** |
| Account No. <br><br> **CASTLE 2003-1A LLC** <br> **C/O INTERNATIONAL LEASE FINAN** <br> **10250 CONSTELLATION BLVD, 34TH** <br> **LOS ANGELES, CA 90067** | | | **9/30/08** <br> **LEASE PAYMENT** <br> **SECURITY DEPOSIT FOR AIRCRAFT** <br> **N806SY** <br> **CASTLE 2003-1A- LLC** <br> **C/O INTERNATIONAL LEASE FINANCE COMPANY** <br> **10250 CONSTELLATION BLVD., 34TH** <br><br> Value $      **540,000.00** | | | | **13,259.40** | **0.00** |

__4__   continuation sheets attached

Subtotal
(Total of this page)      **1,188,345.36**      **1,369.61**

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6D (Official Form 6D) (12/07) - Cont.

In re  **MN AIRLINES, LLC**                                                      ,      Case No. ___**08-35197**___
                                                Debtor

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. <br><br>**CITIBANK (SOUTH DAKOTA), NA C/O CITICORP DINERS CLUB INC 183 INVERNESS DRIVE WEST ENGLEWOOD, CO 80112** | - | | VARIOUS DATES <br><br>CREDIT CARD CHARGES <br><br>ALLIANCE LETTER OF CREDIT <br><br>Value $              100,000.00 | | | | 90,000.00 | 0.00 |
| Account No. **x4989** <br><br>**CITY OF LOS ANGELES LOS ANGELES WORLD AIRPORTS LOS ANGELES, CA 90074-4989** | - | | VARIOUS DATES <br><br>SEPTEMBER 2008 SERVICES <br><br>ALLIANCE LETTERS OF CREDIT <br><br>Value $              152,028.00 | | | | 20,484.12 | 0.00 |
| Account No. <br><br>**DELTA AIRLINES, INC. 1030 DELTA BLVD ATLANTA, GA 30320-6001** | - | | VARIOUS DATES <br><br>SEPTEMBER 2008 SERVICES <br><br>ALLIANCE LETTERS OF CREDIT <br><br>Value $               12,500.00 | | X | | 700,000.00 | 687,500.00 |
| Account No. <br><br>**GREATER ORLANDO AVIATION AUTH ONE AIRPORT BLVD ORLANDO, FL 32827-4399** | - | | VARIOUS DATES <br><br>SEPTEMBER 2008 SERVICES <br><br>ALLIANCE LETTER OF CREDIT <br><br>Value $               87,619.00 | | | | 43,264.87 | 0.00 |
| Account No. <br><br>**INTERNATIONAL LEASE FINANCE CO 10250 CONSTELLATION BLVD 34TH FLOOR LOS ANGELES, CA 90067** | - | | 9/30/08 LEASE PAYMENT SECURITY DEPOSIT FOR AIRCRAFT N801SY INTERNATIONAL LEASE FINANCE COMPANY 10250 CONSTELLATION BLVD., 34TH FLOOR <br><br>Value $              530,000.00 | | | | 80,367.92 | 0.00 |

Sheet  **1**___ of ___**4**___ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)        | 934,116.91 | 687,500.00 |

B6D (Official Form 6D) (12/07) - Cont.

In re   **MN AIRLINES, LLC**                                        ,   Case No.   **08-35197**
                        Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | 9/30/08 LEASE PAYMENT SECURITY DEPOSIT FOR AIRCRAFT N804SY INTERNATIONAL LEASE FINANCE COMPANY 10250 CONSTELLATION BLVD., 34TH FLOOR | | | | | |
| INTERNATIONAL LEASE FINANCE CO 10250 CONSTELLATION BLVD 34TH FLOOR LOS ANGELES, CA 90067 | - | | | | | | | |
| | | | Value $         530,000.00 | | | | 69,731.84 | 0.00 |
| Account No. | | | 9/30/08 LEASE PAYMENT SECURITY DEPOSIT FOR AIRCRAFT N805SY INTERNATIONAL LEASE FINANCE COMPANY 10250 CONSTELLATION BLVD., 34TH FLOOR | | | | | |
| INTERNATIONAL LEASE FINANCE CO 10250 CONSTELLATION BLVD 34TH FLOOR LOS ANGELES, CA 90067 | - | | | | | | | |
| | | | Value $         530,000.00 | | | | 44,512.38 | 0.00 |
| Account No. | | | 9/30/08 LEASE PAYMENT SECURITY DEPOSIT FOR AIRCRAFT N809SY INTERNATIONAL LEASE FINANCE COMPANY 10250 CONSTELLATION BLVD., 34TH FLOOR | | | | | |
| INTERNATIONAL LEASE FINANCE CO 10250 CONSTELLATION BLVD 34TH FLOOR LOS ANGELES, CA 90067 | - | | | | | | | |
| | | | Value $         900,000.00 | | | | 13,259.40 | 0.00 |
| Account No. | | | VARIOUS DATES SEPTEMBER 2008 SERVICES ALLIANCE LETTER OF CREDIT | | | | | |
| JFK INTERNATIONAL AIRPORT, LLC TERMINAL #4 JFK INTERNATIONAL AIRPORT JAMAICA, NY 11430 | - | | | | | | | |
| | | | Value $         200,000.00 | | | | 90,000.00 | 0.00 |
| Account No. | | | 10/1-10/5/08 CATERING FACILITY SECURITY DEPOSIT FOR COMMISSARY SPACE MILPITAS-FLEMING ASSOC. C/O COLLIERS TURLEY MARTIN TUCKER 200 SOUTH SIXTH STREET, #1400 | | | | | |
| MILPITAS-FLEMING ASSOC. C/O COLLIERS TURLEY MARTIN TUC 200 SOUTH SIXTH ST, #1400 MINNEAPOLIS, MN 55402 | - | | | | | | | |
| | | | Value $         8,075.89 | | | | 1,717.91 | 0.00 |
| Sheet __2__ of __4__ continuation sheets attached to Schedule of Creditors Holding Secured Claims | | | Subtotal (Total of this page) | | | | 219,221.53 | 0.00 |

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                                        Best Case Bankruptcy

B6D (Official Form 6D) (12/07) - Cont.

In re　　**MN AIRLINES, LLC**　　　　　　　　　　　　　　　　　　,　　Case No.　**08-35197**
　　　　　　　　　　　　　　　　　　　　Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No.<br><br>PETTERS AIRCRAFT LEASING<br>4400 BAKER ROAD<br>MINNETONKA, MN 55343 | - | | VARIOUS DATES<br>LEASE PAYMENTS<br>SECURITY DEPOSIT FOR AIRCRAFT N810SY<br>PETTERS AIRCRAFT LEASING<br>4400 BAKER ROAD<br>MINNTONKA, MN  55343 | | | | | |
| | | | Value $　　　　1,143,600.00 | | | | 1,722,500.00 | 578,900.00 |
| Account No.<br><br>PETTERS AIRCRAFT LEASING<br>4400 BAKER ROAD<br>MINNETONKA, MN 55343 | - | | VARIOUS DATES<br>LEASE PAYMENTS<br>SECURITY DEPOSIT FOR AIRCRAFT N811SY<br>PETTERS AIRCRAFT LEASING<br>4400 BAKER ROAD<br>MINNETONKA, MN  55343 | | | | | |
| | | | Value $　　　　1,150,500.00 | | | | 1,590,000.00 | 439,500.00 |
| Account No.<br><br>PORT AUTHORITY OF NY & NJ-JFK<br>225 PARK AVE SOUTH<br>NEW YORK, NY 10003 | - | | 9/30/08<br>LANDING FEES & MISC CHARGES<br>SECURITY DEPOSIT FOR LANDING FEES & MISC ITEMS<br>PORT AUTHORITY OF NEW YORK & NEW JERSEY (JFK)<br>225 PARK AVE SOUTH<br>NEW YORK, NY  10003 | | | | | |
| | | | Value $　　　　90,000.00 | | | | 23,116.41 | 0.00 |
| Account No.<br><br>RMS PROPERTIES<br>34 PENINSULA ROAD<br>DELLWOOD, MN 55110 | - | | 10/1-10/5/08<br><br>LEASE PAYMENT<br><br>SECURITY DEPOSIT FOR MSP HANGAR<br>RMS PROPERTIES<br>34 PENINSULA ROAD<br>DELLWOOD, MN  55110 | | | | | |
| | | | Value $　　　　400,000.00 | | | | 13,903.52 | 0.00 |
| Account No.<br><br>SABRE INC.<br>7285 COLLECTION CENTER DRIVE<br>CHICAGO, IL 60693 | - | | VARIOUS DATES<br><br>AUG & SEPT 2008 SERVICES<br><br>ALLIANCE LETTER OF CREDIT | | | | | |
| | | | Value $　　　　73,000.00 | | | | 343,402.57 | 270,402.57 |

Sheet　**3**　of　**4**　continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)　　　3,692,922.50　　　1,288,802.57

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037　　　　　　　　Best Case Bankruptcy

B6D (Official Form 6D) (12/07) - Cont.

In re   **MN AIRLINES, LLC**                                                      ,      Case No. _____**08-35197**_____
                                                                                                    Debtor

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H/W/J/C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | VARIOUS DATES | | | | | |
| SAN DIEGO CNTY REG AIRPRT AUTH PO BOX 82276 SAN DIEGO, CA 92138-2776 | - | | SEPTEMBER 2008 SERVICES ALLIANCE LETTER OF CREDIT | | | | | |
| | | | Value $          72,595.00 | | | | 7,342.50 | 0.00 |
| Account No. | | | VARIOUS DATES | | | | | |
| SWISSPORT USA, INC. 45025 AVIATION DRIVE, #350 DULLES, VA 20166-7557 | - | | SEPTEMBER 2008 SERVICES ALLIANCE LETTER OF CREDIT | | | | | |
| | | | Value $          33,000.00 | | | | 39,576.06 | 6,576.06 |
| Account No. | | | 10/1-10/5/08 LEASE PAYMENT | | | | | |
| TED GLASRUD ASSOCIATES, INC. 1700 WEST HIGHWAY 36, #650 SAINT PAUL, MN 55113 | - | | SECURITY DEPOSIT FOR ADMINISTRATION BUILDING TED GLASRUD ASSOCIATES, INC. 1700 WEST HIGHWAY 36, SUITE 650 ROSEVILLE, MN  55113 | | | | | |
| | | | Value $              0.00 | | | | 6,077.94 | 6,077.94 |
| Account No. | | | | | | | | |
| | | | | | | | | |
| | | | Value $ | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |
| | | | Value $ | | | | | |

Sheet __**4**___ of __**4**___ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

|  | Subtotal (Total of this page) | 52,996.50 | 12,654.00 |
|---|---|---|---|
|  | Total (Report on Summary of Schedules) | 6,087,602.80 | 1,990,326.18 |

B6E (Official Form 6E) (12/07)

.

In re    **MN AIRLINES, LLC**                                                        Case No. ___**08-35197**___
                                                              ,
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts <u>not</u> entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS**  (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic support obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

■ **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $10,950* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**

Claims of certain farmers and fishermen, up to $5,400* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**

Claims of individuals up to $2,425* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

■ **Taxes and certain other debts owed to governmental units**

Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to maintain the capital of an insured depository institution**

Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for death or personal injury while debtor was intoxicated**

Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

* Amounts are subject to adjustment on April 1, 2010, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

_**134**_    continuation sheets attached

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6E (Official Form 6E) (12/07) - Cont.

In re     **MN AIRLINES, LLC**                                                    ,     Case No.      **08-35197**
                                         Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No.<br>**ABRAM, LA TRICE J.**<br>**9400 JAMES AVENUE N.**<br>**BROOKLYN PARK, MN 55444** | - | | **WAGES AND ACCRUED VACATION** | | | | **7.83** | **0.00**<br>**7.83** |
| Account No.<br>**ACHTERLING, BRUCE M.**<br>**14922 EASTER AVENUE**<br>**APPLE VALLEY, MN 55124** | - | | **WAGES AND ACCRUED VACATION** | | | | **13,522.86** | **2,572.86**<br>**10,950.00** |
| Account No.<br>**ADAMS, CHRISTOPHER L.**<br>**13600 74TH PLACE N**<br>**MAPLE GROVE, MN 55311** | - | | **WAGES AND ACCRUED VACATION** | | | | **103.68** | **0.00**<br>**103.68** |
| Account No.<br>**ALTORO, ANGEL J.**<br>**6925 HUMBOLDT AVE N #202B**<br>**BROOKLYN CENTER, MN 55430** | - | | **WAGES AND ACCRUED VACATION** | | | | **892.69** | **0.00**<br>**892.69** |
| Account No.<br>**AMATO, KAREN A.**<br>**5458 FAIRLAWN SHORE TR**<br>**PRIOR LAKE, MN 55372** | - | | **WAGES AND ACCRUED VACATION** | | | | **1,196.76** | **0.00**<br>**1,196.76** |

Sheet __1__ of __134__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal<br>(Total of this page) | **2,572.86**<br>**13,150.96** |
|---|---|---|
| | | **15,723.82** |

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037          Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re   **MN AIRLINES, LLC**                                                     ,        Case No.   **08-35197**
                              Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No.<br><br>**AMUNDSON, MICHAEL S.**<br>**2910 CLEVELAND STREET NE**<br>**MINNEAPOLIS, MN 55418** | - | | | **WAGES AND ACCRUED VACATION** | | | | 754.09 | 0.00<br><br>754.09 |
| Account No.<br><br>**ANCHETA, STANLEY L.**<br>**4250 158TH COURT W.**<br>**ROSEMOUNT, MN 55068** | - | | | **WAGES AND ACCRUED VACATION** | | | | 7,832.38 | 4,409.45<br><br>3,422.93 |
| Account No.<br><br>**ANDERSON, BIRKET D.**<br>**9705 PLEASANT AVENUE #1J**<br>**BLOOMINGTON, MN 55420** | - | | | **WAGES AND ACCRUED VACATION** | | | | 6,397.45 | 343.05<br><br>6,054.40 |
| Account No.<br><br>**ANDERSON, MICHAEL S.**<br>**4510 JUNEAU LANE N.**<br>**PLYMOUTH, MN 55446-2116** | - | | | **WAGES AND ACCRUED VACATION** | | | | 4,629.12 | 0.00<br><br>4,629.12 |
| Account No.<br><br>**ANDERSON, THOMAS L.**<br>**22687 NORTHWOODS TR.**<br>**COHASSET, MN 55721** | - | | | **WAGES AND ACCRUED VACATION** | | | | 5,758.68 | 0.00<br><br>5,758.68 |

Sheet  **2**  of  **134**  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

|  | Subtotal | 4,752.50 |
|---|---|---|
|  | (Total of this page) | 25,371.72 | 20,619.22 |

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                                              Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re   **MN AIRLINES, LLC**                                              ,      Case No.   **08-35197**
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**ANFINSON, JACK J.**<br>**1946 SOUTH LANE**<br>**MENDOTA HEIGHTS, MN 55118** | - | | **WAGES AND ACCRUED VACATION** | | | | 1.16 | 0.00 | 1.16 |
| Account No.<br><br>**ANGERHOFER, JANICE J.**<br>**15008 PORTLAND AVENUE S.**<br>**BURNSVILLE, MN 55306** | - | | **WAGES AND ACCRUED VACATION** | | | | 5.13 | 0.00 | 5.13 |
| Account No.<br><br>**ARIONUS, DAWNETTE**<br>**16297 GLADIOLA AVENUE**<br>**ROSEMOUNT, MN 55068** | - | | **WAGES AND ACCRUED VACATION** | | | | 3,366.58 | 1,637.62 | 1,728.96 |
| Account No.<br><br>**ASFEDAI, SEYOUM Y.**<br>**1515 S. 4TH STREET E. #804**<br>**MINNEAPOLIS, MN 55454** | - | | **WAGES AND ACCRUED VACATION** | | | | 82.72 | 0.00 | 82.72 |
| Account No.<br><br>**ATWOODKREBS, TARA S.**<br>**1035 LINWOOD AVENUE**<br>**SAINT PAUL, MN 55105** | - | | **WAGES AND ACCRUED VACATION** | | | | 1,011.26 | 0.00 | 1,011.26 |

Sheet **3** of **134** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | | 1,637.62 |
|---|---|---|---|
| | (Total of this page) | 4,466.85 | 2,829.23 |

B6E (Official Form 6E) (12/07) - Cont.

In re    **MN AIRLINES, LLC**
_____,      Case No. ___**08-35197**_____
                                   Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | WAGES AND ACCRUED VACATION | | | | | |
| AUS, KATHLEEN J. 1642 MAPLE KNOLL DRIVE FALCON HEIGHTS, MN 55113 | | - | | | | | | 0.00 |
| | | | | | | | 2,736.91 | 2,736.91 |
| Account No. | | | WAGES AND ACCRUED VACATION | | | | | |
| AUSLAND, THERESA K. 7615 SOUTHRIDGE LANE SAVAGE, MN 55378 | | - | | | | | | 0.00 |
| | | | | | | | 747.61 | 747.61 |
| Account No. | | | WAGES AND ACCRUED VACATION | | | | | |
| AVDIC, KENDRA L. 38178 GOLF AVENUE NORTH BRANCH, MN 55056 | | - | | | | | | 0.00 |
| | | | | | | | 317.33 | 317.33 |
| Account No. | | | WAGES AND ACCRUED VACATION | | | | | |
| AVILES, ANTHONY R. 1000 W COUNTY ROAD D #305 NEW BRIGHTON, MN 55112 | | - | | | | | | 0.00 |
| | | | | | | | 7.65 | 7.65 |
| Account No. | | | WAGES AND ACCRUED VACATION | | | | | |
| AVILES, NELSON 678 COTTAGE AVE E SAINT PAUL, MN 55106 | | - | | | | | | 0.00 |
| | | | | | | | 158.84 | 158.84 |

Sheet _**4**___ of _**134**__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal | 0.00
(Total of this page) | 3,968.34 | 3,968.34

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6E (Official Form 6E) (12/07) - Cont.

In re    **MN AIRLINES, LLC** _____ ,    Case No. ___**08-35197**_____
                                      Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **AVILES, SHAWN N.** <br> **1716 29TH AVENUE NW** <br> **NEW BRIGHTON, MN 55112** | - | | **WAGES AND ACCRUED VACATION** | | | | 473.26 | | 0.00 <br><br> 473.26 |
| Account No. <br><br> **BACH, MARY M.** <br> **8006 UPTON AVENUE S.** <br> **BLOOMINGTON, MN 55431** | - | | **WAGES AND ACCRUED VACATION** | | | | 3,057.68 | | 0.00 <br><br> 3,057.68 |
| Account No. <br><br> **BACHIOCHI, LAURIE A.** <br> **1708 S. 15TH STREET** <br> **LAS VEGAS, NV 89104** | - | | **WAGES AND ACCRUED VACATION** | | | | 3,126.72 | 1,359.26 <br><br> 1,767.46 | |
| Account No. <br><br> **BACKLUND, CHAD G.** <br> **10130 HUMBOLDT AVENUE S** <br> **BLOOMINGTON, MN 55431** | - | | **WAGES AND ACCRUED VACATION** | | | | 941.26 | | 0.00 <br><br> 941.26 |
| Account No. <br><br> **BAEHR, MARY E.** <br> **15116 OAKLAND AVENUE** <br> **BURNSVILLE, MN 55337** | - | | **WAGES AND ACCRUED VACATION** | | | | 365.30 | | 0.00 <br><br> 365.30 |

Sheet __5__ of __134__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | | 1,359.26 |
|---|---|---|---|
| | (Total of this page) | 7,964.22 | 6,604.96 |

B6E (Official Form 6E) (12/07) - Cont.

In re **MN AIRLINES, LLC** , Case No. **08-35197**
_____
Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | | |
| Account No. | | | | WAGES AND ACCRUED VACATION | | | | | | |
| BAIERL, DONN T. 866 ALEX LANE HUDSON, WI 54016 | - | | | | | | | 3,274.32 | 0.00 | 3,274.32 |
| Account No. | | | | WAGES AND ACCRUED VACATION | | | | | | |
| BALDYS, PHILLIP 302 BIRCH STREET WOODVILLE, WI 54028 | - | | | | | | | 4,180.28 | 0.00 | 4,180.28 |
| Account No. | | | | WAGES AND ACCRUED VACATION | | | | | | |
| BANASZEWSKI, ANDREA L. 10650 E POSADA AVENUE MESA, AZ 85212 | - | | | | | | | 6.39 | 0.00 | 6.39 |
| Account No. | | | | WAGES AND ACCRUED VACATION | | | | | | |
| BANKS, DENYNE 315 EAST 43RD AVENUE SO. MINNEAPOLIS, MN 55409 | - | | | | | | | 4,152.01 | 0.00 | 4,152.01 |
| Account No. | | | | WAGES AND ACCRUED VACATION | | | | | | |
| BARNABY, DAVID G. 7723 SHENANDOAH LANE N. MAPLE GROVE, MN 55311 | - | | | | | | | 7,839.10 | 0.00 | 7,839.10 |

Sheet **6** of **134** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | | |
|---|---|---|
| 0.00 | | |
| 19,452.10 | | 19,452.10 |

B6E (Official Form 6E) (12/07) - Cont.

In re   **MN AIRLINES, LLC** _____,   Case No. ___**08-35197**_____
                                         Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No.<br><br>**BASKERVILLE, EVAN T.**<br>**5632 PILLSBURY AVENUE S**<br>**MINNEAPOLIS, MN 55419** | - | | **WAGES AND ACCRUED VACATION** | | | | **15.38** | **0.00**<br><br>**15.38** |
| Account No.<br><br>**BATKER, THU ANH T.**<br>**6968 RAVEN COURT**<br>**EDEN PRAIRIE, MN 55346** | - | | **WAGES AND ACCRUED VACATION** | | | | **1,774.85** | **0.00**<br><br>**1,774.85** |
| Account No.<br><br>**BAUER, BRIAN D.**<br>**6420 170TH STREET E.**<br>**FARIBAULT, MN 55021** | - | | **WAGES AND ACCRUED VACATION** | | | | **4,617.84** | **0.00**<br><br>**4,617.84** |
| Account No.<br><br>**BAUER, TERRANCE L.**<br>**4275 BAGLEY AVENUE**<br>**WEBSTER, MN 55088** | - | | **WAGES AND ACCRUED VACATION** | | | | **4,894.20** | **0.00**<br><br>**4,894.20** |
| Account No.<br><br>**BAUMAN, DEBRA P.**<br>**5980 RIDGE CREEK RD**<br>**SHOREVIEW, MN 55126** | - | | **WAGES AND ACCRUED VACATION** | | | | **9,486.98** | **27.79**<br><br>**9,459.19** |

Sheet __**7**__ of __**134**__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | **27.79** |
|---|---|---|
| | (Total of this page) | **20,789.25** | **20,761.46** |

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                                Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re   **MN AIRLINES, LLC** _____,    Case No. _____**08-35197**_____
                                              Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | | |
| Account No. | | | | WAGES AND ACCRUED VACATION | | | | | | |
| BAUMAN, JAMES D. 17052 FRAZER PATH FARMINGTON, MN 55024 | - | | | | | | | 13,146.42 | 2,196.42 | 10,950.00 |
| Account No. | | | | WAGES AND ACCRUED VACATION | | | | | | |
| BAUMGARTNER, LOUIS H. 917 EXCELSIOR BLVD. EXCELSIOR, MN 55331 | - | | | | | | | 14,122.53 | 3,172.53 | 10,950.00 |
| Account No. | | | | WAGES AND ACCRUED VACATION | | | | | | |
| BAUSCH, HEIDI L. 750 HAVEN VIEW CT MENDOTA HEIGHTS, MN 55120 | - | | | | | | | 1,875.29 | 908.00 | 967.29 |
| Account No. | | | | WAGES AND ACCRUED VACATION | | | | | | |
| BEAUDOIN, MARY K. 5449 ROWLAND PARK ROAD MINNETONKA, MN 55343 | - | | | | | | | 4,662.23 | 0.00 | 4,662.23 |
| Account No. | | | | WAGES AND ACCRUED VACATION | | | | | | |
| BECKENDORF, JOSEPH J. 523 S. 9TH STREET #6 MINNEAPOLIS, MN 55404 | - | | | | | | | 924.61 | 0.00 | 924.61 |

Sheet _**8**_ of _**134**_ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 6,276.95 | |
| 34,731.08 | 28,454.13 |

B6E (Official Form 6E) (12/07) - Cont.

In re    **MN AIRLINES, LLC**                                                    ,        Case No.    **08-35197**
                                                          Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

                                                                        **Wages, salaries, and commissions**

                                                                        TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**BECKER, SARAH F.**<br>**1308 DEERVIEW COURT SE**<br>**LONSDALE, MN 55046** | - | | **WAGES AND ACCRUED VACATION** | | | | 871.56 | 0.00<br><br>871.56 |
| Account No.<br><br>**BECKWITH, SHARON K.**<br>**4020 TRENTON LANE**<br>**PLYMOUTH, MN 55441** | - | | **WAGES AND ACCRUED VACATION** | | | | 971.03 | 0.00<br><br>971.03 |
| Account No.<br><br>**BEISSEL, DAVID R.**<br>**5231 STARVIEW LANE**<br>**PRIOR LAKE, MN 55372** | - | | **WAGES AND ACCRUED VACATION** | | | | 6,065.12 | 1,609.99<br><br>4,455.13 |
| Account No.<br><br>**BELBECK, DEBRA F.**<br>**13225 FINDLAY AVENUE**<br>**APPLE VALLEY, MN 55124** | - | | **WAGES AND ACCRUED VACATION** | | | | 137.97 | 0.00<br><br>137.97 |
| Account No.<br><br>**BELING, JOHN H.**<br>**801 8TH STREET**<br>**FARMINGTON, MN 55024** | - | | **WAGES AND ACCRUED VACATION** | | | | 7,795.36 | 5,283.70<br><br>2,511.66 |

Sheet __9__ of __134__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

|  | Subtotal | 15,841.04 | 6,893.69 |
|---|---|---|---|
|  | (Total of this page) | | 8,947.35 |

B6E (Official Form 6E) (12/07) - Cont.

In re   **MN AIRLINES, LLC**                                                    ,   Case No.   **08-35197**
                                   Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | WAGES AND ACCRUED VACATION | | | | | |
| BELMARES, AMY E. 12190 742ND AVENUE W RIVER FALLS, WI 54022 | - | | | | | | 913.24 | 0.00 / 913.24 |
| Account No. | | | WAGES AND ACCRUED VACATION | | | | | |
| BENDEICH, LISA M. 4711 CUMBERLAND ROAD MOUND, MN 55364 | - | | | | | | 3,833.79 | 0.00 / 3,833.79 |
| Account No. | | | WAGES AND ACCRUED VACATION | | | | | |
| BENSON, AMY K. 7609 W 85TH STREET BLOOMINGTON, MN 55438 | - | | | | | | 887.92 | 0.00 / 887.92 |
| Account No. | | | WAGES AND ACCRUED VACATION | | | | | |
| BERGE, AARON M. 33311 - 35TH AVENUE DENNISON, MN 55018 | - | | | | | | 2.89 | 0.00 / 2.89 |
| Account No. | | | WAGES AND ACCRUED VACATION | | | | | |
| BERGER, MARKUS E. 1272 JAMES AVENUE SAINT PAUL, MN 55105 | - | | | | | | 1,029.19 | 0.00 / 1,029.19 |

Sheet __10__ of __134__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 0.00 |
|---|---|---|
| | (Total of this page) | 6,667.03 / 6,667.03 |

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                                              Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re    **MN AIRLINES, LLC**_____,    Case No. _____**08-35197**_____
                                        Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | WAGES AND ACCRUED VACATION | | | | | |
| BERRY, MARTIN J. 23976 REVERE ELKO, MN 55020 | | - | | | | | | 0.00 |
| | | | | | | | 1,646.70 | 1,646.70 |
| Account No. | | | WAGES AND ACCRUED VACATION | | | | | |
| BIGGS, JAY A. 1590 110TH COURT INVER GROVE HEIGHTS, MN 55077 | | - | | | | | | 2,809.28 |
| | | | | | | | 13,759.28 | 10,950.00 |
| Account No. | | | WAGES AND ACCRUED VACATION | | | | | |
| BIRD, COLLEEN P. 704 207TH AVENUE NE CEDAR, MN 55011 | | - | | | | | | 0.00 |
| | | | | | | | 3,559.29 | 3,559.29 |
| Account No. | | | WAGES AND ACCRUED VACATION | | | | | |
| BISCHOF, ANGELA M. 9225 15TH AVENUE S. BLOOMINGTON, MN 55425 | | - | | | | | | 0.00 |
| | | | | | | | 2,920.92 | 2,920.92 |
| Account No. | | | WAGES AND ACCRUED VACATION | | | | | |
| BJERKENAS, ODD A. 2755 GARLAND LANE PLYMOUTH, MN 55447 | | - | | | | | | 3,459.58 |
| | | | | | | | 14,409.58 | 10,950.00 |

Sheet _11_ of _134_ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal _____ 6,268.86

(Total of this page) _____ 36,295.77    30,026.91

B6E (Official Form 6E) (12/07) - Cont.

In re **MN AIRLINES, LLC** ,
Case No. **08-35197**

Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | WAGES AND ACCRUED VACATION | | | | | |
| BLACK, JENNIFER L. 27021 HICKORY RIDGE DRIVE ELKO, MN 55020 | - | | | | | | 913.53 | 0.00 / 913.53 |
| Account No. | | | WAGES AND ACCRUED VACATION | | | | | |
| BLACKSHAW, WENDY W. 3835 WASHBURN AVENUE MINNEAPOLIS, MN 55410 | - | | | | | | 5,253.57 | 15.94 / 5,237.63 |
| Account No. | | | WAGES AND ACCRUED VACATION | | | | | |
| BLAND, TIRRELL C. 201 GEORGE STREET SAINT PAUL, MN 55107 | - | | | | | | 2.43 | 0.00 / 2.43 |
| Account No. | | | WAGES AND ACCRUED VACATION | | | | | |
| BLOMS, NANCY C. 4195 FOREST LAKE DRIVE MOUND, MN 55364 | - | | | | | | 912.93 | 0.00 / 912.93 |
| Account No. | | | WAGES AND ACCRUED VACATION | | | | | |
| BODINE, NIKKI 1109 WEST 86TH STREET BLOOMINGTON, MN 55420 | - | | | | | | 4,047.89 | 0.00 / 4,047.89 |

Sheet **12** of **134** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | | 15.94 |
| (Total of this page) | 11,130.35 | 11,114.41 |

B6E (Official Form 6E) (12/07) - Cont.

In re  **MN AIRLINES, LLC**                                              ,      Case No.  __08-35197__
                                   Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. | | | | WAGES AND ACCRUED VACATION | | | | | |
| BOE, CAROL L. 205 KRESTWOOD DRIVE BURNSVILLE, MN 55337 | - | | | | | | | | 0.00 |
| | | | | | | | | 36.33 | 36.33 |
| Account No. | | | | WAGES AND ACCRUED VACATION | | | | | |
| BOE, SANDRA J. 12669 VERDIN STREET NW COON RAPIDS, MN 55448 | - | | | | | | | | 0.00 |
| | | | | | | | | 4,236.00 | 4,236.00 |
| Account No. | | | | WAGES AND ACCRUED VACATION | | | | | |
| BOLDEN, MICHAEL C. 3524 17TH AVENUE SOUTH MINNEAPOLIS, MN 55407 | - | | | | | | | | 0.00 |
| | | | | | | | | 3,303.48 | 3,303.48 |
| Account No. | | | | WAGES AND ACCRUED VACATION | | | | | |
| BOLLES, JAMES R. 182 RIVERVIEW ACRES ROAD HUDSON, WI 54016 | - | | | | | | | | 0.00 |
| | | | | | | | | 7,999.77 | 7,999.77 |
| Account No. | | | | WAGES AND ACCRUED VACATION | | | | | |
| BONNABEAU, MARGRET E. 230 DALE STREET N ST. PAUL, MN 55102 | - | | | | | | | | 0.00 |
| | | | | | | | | 2,248.34 | 2,248.34 |

Sheet __13__ of __134__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 17,823.92 | 17,823.92 |

B6E (Official Form 6E) (12/07) - Cont.

In re **MN AIRLINES, LLC** _____ ,      Case No. __**08-35197**_____
                                        Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No.<br>**BOOR, CATHERINE M.**<br>**181 JUNIPER STREET**<br>**MAHTOMEDI, MN 55115** | - | | WAGES AND ACCRUED VACATION | | | | 4,072.20 | 0.00<br>4,072.20 |
| Account No.<br>**BORN, THOMAS J.**<br>**101 FERNWOOD COVE**<br>**BURLISON, TN 38015** | - | | WAGES AND ACCRUED VACATION | | | | 4,689.50 | 0.00<br>4,689.50 |
| Account No.<br>**BOTTEMILLER, KEVIN J.**<br>**1134 SUNSET BAY**<br>**WOODBURY, MN 55125** | - | | WAGES AND ACCRUED VACATION | | | | 13,380.24 | 8,339.19<br>5,041.05 |
| Account No.<br>**BOUCHER, DERIK J.**<br>**1013 CENTURY COURT**<br>**BELLE PLAINE, MN 56011** | - | | WAGES AND ACCRUED VACATION ` | | | | 5,530.63 | 1,635.57<br>3,895.06 |
| Account No.<br>**BOUR, MARY ROSE J.**<br>**4314B CLEMSON CIRCLE**<br>**EAGAN, MN 55122** | - | | WAGES AND ACCRUED VACATION | | | | 4,538.23 | 0.00<br>4,538.23 |

Sheet __14__ of __134__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 9,974.76 |
|---|---|---|
| | (Total of this page) | 32,210.80 | 22,236.04 |

B6E (Official Form 6E) (12/07) - Cont.

In re    **MN AIRLINES, LLC** _____,    Case No. ___**08-35197**_____
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | WAGES AND ACCRUED VACATION | | | | | |
| BOWYER, YARA O. 2110 COTTIE LANE ARLINGTON, TX 76010 | - | | | | | | | 0.00 |
| | | | | | | | 12.96 | 12.96 |
| Account No. | | | WAGES AND ACCRUED VACATION | | | | | |
| BROOKSBANK, SUSAN J. 3399 KENT STREET #204 SHOREVIEW, MN 55126 | - | | | | | | | 1,764.04 |
| | | | | | | | 3,256.99 | 1,492.95 |
| Account No. | | | WAGES AND ACCRUED VACATION | | | | | |
| BROSTROM, SHEILA V. 8819 BASSWOOD ROAD EDEN PRAIRIE, MN 55433 | - | | | | | | | 0.00 |
| | | | | | | | 3,449.67 | 3,449.67 |
| Account No. | | | WAGES AND ACCRUED VACATION | | | | | |
| BROWN, JAMES E. 197 268TH LANE NE ISANTI, MN 55040 | - | | | | | | | 1,729.18 |
| | | | | | | | 12,679.18 | 10,950.00 |
| Account No. | | | WAGES AND ACCRUED VACATION | | | | | |
| BUMPERS, JOHN S. 4909 LOS ALAMITOS DRIVE MIDLAND, TX 79705 | - | | | | | | | 0.00 |
| | | | | | | | 2,438.89 | 2,438.89 |

Sheet __15__ of __134__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | | 3,493.22 |
| (Total of this page) | 21,837.69 | 18,344.47 |

B6E (Official Form 6E) (12/07) - Cont.

In re  **MN AIRLINES, LLC**
_____,    Case No. ____**08-35197**_____
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions
_____
TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**BUNTJER, DEBORAH A.**<br>**4278 AUGUSTA LANE**<br>**EAGAN, MN 55123** | - | | **WAGES AND ACCRUED VACATION** | | | | 1,118.58 | 43.91<br><br>1,074.67 |
| Account No.<br><br>**BURK, STACY J.**<br>**4664 TOWER STREET SE #232**<br>**PRIOR LAKE, MN 55372** | - | | **WAGES AND ACCRUED VACATION** | | | | 1,058.68 | 115.47<br><br>943.21 |
| Account No.<br><br>**BURKE, JAMES T.**<br>**17625 PLEASANT VALLEY ROAD**<br>**SHAFER, MN 55074** | - | | **WAGES AND ACCRUED VACATION** | | | | 4,463.46 | 1,476.22<br><br>2,987.24 |
| Account No.<br><br>**BURKE, JOHN P.**<br>**512 VALLEY HIGH ROAD**<br>**BURNSVILLE, MN 55337** | - | | **WAGES AND ACCRUED VACATION** | | | | 2,007.91 | 0.00<br><br>2,007.91 |
| Account No.<br><br>**BURKHART, BETH A.**<br>**20713 IBEX AVENUE**<br>**LAKEVILLE, MN 55044** | - | | **WAGES AND ACCRUED VACATION** | | | | 1,906.99 | 958.56<br><br>948.43 |

Sheet __16__ of __134__ continuation sheets attached to        Subtotal                2,594.16
Schedule of Creditors Holding Unsecured Priority Claims    (Total of this page)    10,555.62    7,961.46

B6E (Official Form 6E) (12/07) - Cont.

In re   **MN AIRLINES, LLC** _____ ,   Case No. ____**08-35197**_____
                                                Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **BURNAM, DIANE M.** 19848 GOLDFINCH DRIVE FARMINGTON, MN 55024 | - | | WAGES AND ACCRUED VACATION | | | | 2,355.34 | 0.00 | 2,355.34 |
| Account No. **BURNETTE, WILLIAM T.** 7344 DEGRIO WAY INVER GROVE HEIGHTS, MN 55076 | - | | WAGES AND ACCRUED VACATION | | | | 948.75 | 0.00 | 948.75 |
| Account No. **BURNS, DAVID M.** 17407 RUSTIC HILLS DRIVE EDEN PRAIRIE, MN 55346 | - | | WAGES AND ACCRUED VACATION | | | | 10,886.94 | 0.00 | 10,886.94 |
| Account No. **BURNS, RONALD H.** 14287 DRAKE PATH APPLE VALLEY, MN 55124 | - | | WAGES AND ACCRUED VACATION | | | | 7,392.22 | 2,684.93 | 4,707.29 |
| Account No. **BURRIS, JOANNE** 5832 OLINGER BLVD. EDINA, MN 55436 | - | | WAGES AND ACCRUED VACATION | | | | 1,695.43 | 0.00 | 1,695.43 |

Sheet __17__ of __134__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 2,684.93 |
|---|---|---|
| | (Total of this page) | 23,278.68 | 20,593.75 |

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                                         Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re    **MN AIRLINES, LLC**                                                                    Case No.    **08-35197**
                                                              Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**BYRNE, JACQUELINE M.**<br>**2800 SELKIRK DRIVE #B103**<br>**BURNSVILLE, MN 55337** | - | | **WAGES AND ACCRUED VACATION** | | | | 2,379.70 | 1,322.53 | 1,057.17 |
| Account No.<br><br>**BYRNES, DENISE L.**<br>**7544 UPPER 24TH STREET N.**<br>**OAKDALE, MN 55128** | - | | **WAGES AND ACCRUED VACATION** | | | | 4,146.33 | 0.00 | 4,146.33 |
| Account No.<br><br>**CAFARELLA, JOSEPH N.**<br>**P.O. BOX 613**<br>**EXCELSIOR, MN 55331** | - | | **WAGES AND ACCRUED VACATION** | | | | 8,526.04 | 0.00 | 8,526.04 |
| Account No.<br><br>**CALANDER, LARRY D.**<br>**5359 CORAL AVENUE**<br>**CAPE CORAL, FL 33904** | - | | **WAGES AND ACCRUED VACATION** | | | | 15,382.03 | 4,432.03 | 10,950.00 |
| Account No.<br><br>**CALVERT, DANIELLE C.**<br>**1200 SUMMIT AVENUE**<br>**ST. PAUL PARK, MN 55071** | - | | **WAGES AND ACCRUED VACATION** | | | | 1,129.86 | 536.84 | 593.02 |

Sheet **18** of **134** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 6,291.40 | |
| 31,563.96 | 25,272.56 |

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re    **MN AIRLINES, LLC**                                              ,    Case No.    **08-35197**
                                              Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. | | | | WAGES AND ACCRUED VACATION | | | | | |
| CALVIN, GLENDA M. 5529 14TH AVENUE S MINNEAPOLIS, MN 55417 | - | | | | | | | | 0.00 |
| | | | | | | | | 3,144.51 | 3,144.51 |
| Account No. | | | | WAGES AND ACCRUED VACATION | | | | | |
| CAMPBELL, DEBORAH M. 6414 GRAND AVENUE S RICHFIELD, MN 55423 | - | | | | | | | | 522.62 |
| | | | | | | | | 1,066.63 | 544.01 |
| Account No. | | | | WAGES AND ACCRUED VACATION | | | | | |
| CAPOUCH, DEBORAH K. 8425 YORK ROAD BLOOMINGTON, MN 55431 | - | | | | | | | | 0.00 |
| | | | | | | | | 6.79 | 6.79 |
| Account No. | | | | WAGES AND ACCRUED VACATION | | | | | |
| CARLSON, DAWN M. 4538A VILLA PKWY EAGAN, MN 55122 | - | | | | | | | | 0.00 |
| | | | | | | | | 438.85 | 438.85 |
| Account No. | | | | WAGES AND ACCRUED VACATION | | | | | |
| CARLSON, KATHRYN 4460 WOODGATE COURT EAGAN, MN 55122 | - | | | | | | | | 163.93 |
| | | | | | | | | 1,434.66 | 1,270.73 |

Sheet __19__ of __134__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | | 686.55 |
| (Total of this page) | 6,091.44 | 5,404.89 |

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re    **MN AIRLINES, LLC** _____ ,    Case No. ___**08-35197**_____
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | | |
| Account No. | | | | WAGES AND ACCRUED VACATION | | | | | | |
| CAROTHERS, KELLY J. 3201 GLENVIEW DRIVE BURNSVILLE, MN 55337 | | - | | | | | | 4,516.47 | 2,934.53 | 1,581.94 |
| Account No. | | | | WAGES AND ACCRUED VACATION | | | | | | |
| CAVEGN, ANNETTE M. 5304 HEATH AVENUE N. OAKDALE, MN 55128 | | - | | | | | | 2,056.98 | 0.00 | 2,056.98 |
| Account No. | | | | WAGES AND ACCRUED VACATION | | | | | | |
| CHAFFEE, DARLA R. 1243 SUGARBUSH LANE WACONIA, MN 55387 | | - | | | | | | 3,370.61 | 0.00 | 3,370.61 |
| Account No. | | | | WAGES AND ACCRUED VACATION | | | | | | |
| CHAPMAN, JUDY J. 1702 ALPHON DRIVE VICTORIA, MN 55386 | | - | | | | | | 3,156.61 | 0.00 | 3,156.61 |
| Account No. | | | | WAGES AND ACCRUED VACATION | | | | | | |
| CHARLESTON, BRENDA J. 7320 130TH STREET WEST APPLE VALLEY, MN 55124 | | - | | | | | | 5,076.49 | 0.00 | 5,076.49 |

Sheet __20__ of __134__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | | 2,934.53 |
| (Total of this page) | 18,177.16 | 15,242.63 |

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re  **MN AIRLINES, LLC** , Case No. **08-35197**
Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | WAGES AND ACCRUED VACATION | | | | | | |
| CHERRY, CHERYL L. 16100 BAYPOINT BLVD #E506 NORTH FORT MYERS, FL 33917 | - | | | | | | 1,508.47 | 0.00 | 1,508.47 |
| Account No. | | | WAGES AND ACCRUED VACATION | | | | | | |
| CHIODO, DAWN M. 1001 80TH STREET S #105 BLOOMINGTON, MN 55420 | - | | | | | | 4.09 | 0.00 | 4.09 |
| Account No. | | | WAGES AND ACCRUED VACATION | | | | | | |
| CHRISTENSEN, JON P. 2033 SOUTHCROSS DRIVE #404 BURNSVILLE, MN 55306 | - | | | | | | 2,845.78 | 745.62 | 2,100.16 |
| Account No. | | | WAGES AND ACCRUED VACATION | | | | | | |
| CHRISTIANSON, MATTHEW B. 14882 OAKCREST CIRCLE SAVAGE, MN 55378 | - | | | | | | 109.06 | 0.00 | 109.06 |
| Account No. | | | WAGES AND ACCRUED VACATION | | | | | | |
| CHRISTOPHERSON, MARY E. 2715 MCCOLLIE AVENUE ANCHORAGE, AK 99517 | - | | | | | | 2,304.20 | 1,059.09 | 1,245.11 |
| Sheet _21_ of _134_ continuation sheets attached to Schedule of Creditors Holding Unsecured Priority Claims | | | Subtotal (Total of this page) | | | | 6,771.60 | 1,804.71 4,966.89 | |

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6E (Official Form 6E) (12/07) - Cont.

In re   **MN AIRLINES, LLC** _____,   Case No.   **08-35197** _____

                                     Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br>**CIARDELLI, KARI H.**<br>**4417 WEST 70TH STREET**<br>**EDINA, MN 55435** | | - | **WAGES AND ACCRUED VACATION** | | | | 4,822.23 | 0.00 | 4,822.23 |
| Account No.<br>**CIERNIA, JAMES T.**<br>**252 240TH STREET**<br>**OSCEOLA, WI 54020-5903** | | - | **WAGES AND ACCRUED VACATION** | | | | 5,787.80 | 0.00 | 5,787.80 |
| Account No.<br>**CLARK, MARYANN**<br>**16831 EDINBURG WAY**<br>**FARMINGTON, MN 55024** | | - | **WAGES AND ACCRUED VACATION** | | | | 593.69 | 0.00 | 593.69 |
| Account No.<br>**COLBERT, JEFFREY A.**<br>**1709 HAWLEY AVENUE**<br>**SOUTH SAINT PAUL, MN 55075** | | - | **WAGES AND ACCRUED VACATION** | | | | 3,916.83 | 1,196.69 | 2,720.14 |
| Account No.<br>**COOK, RUBY A.**<br>**170 SUNRISE AVENUE**<br>**TONKA BAY, MN 55331** | | - | **WAGES AND ACCRUED VACATION** | | | | 2,250.13 | 0.00 | 2,250.13 |

Sheet **22** of **134** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | | 1,196.69 |
|---|---|---|---|
| | (Total of this page) | 17,370.68 | 16,173.99 |

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re   **MN AIRLINES, LLC**                     ,      Case No.   **08-35197**

                                 Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**COOKE, KYLE G.**<br>**24162 EAST CEDAR LAKE DRIVE**<br>**NEW PRAGUE, MN 55071** | | - | **WAGES AND ACCRUED VACATION** | | | | 4,797.31 | 0.00 | 4,797.31 |
| Account No.<br><br>**COUPER, CATHLYN M.**<br>**1649 RIVER BLUFF COURT**<br>**EAGAN, MN 55121** | | - | **WAGES AND ACCRUED VACATION** | | | | 546.75 | 0.00 | 546.75 |
| Account No.<br><br>**COX, ROBERT H.**<br>**4655 YORKTOWN LANE N.**<br>**PLYMOUTH, MN 55442** | | - | **WAGES AND ACCRUED VACATION** | | | | 1,829.76 | 187.63 | 1,642.13 |
| Account No.<br><br>**CREPPS, LORI L.**<br>**305 W. 48TH STREET**<br>**MINNEAPOLIS, MN 55419** | | - | **WAGES AND ACCRUED VACATION** | | | | 786.53 | 0.00 | 786.53 |
| Account No.<br><br>**CREWSON, NOWELL K.**<br>**13870 DUBLIN ROAD**<br>**APPLE VALLEY, MN 55124** | | - | **WAGES AND ACCRUED VACATION** | | | | 474.26 | 0.00 | 474.26 |

Sheet **23** of **134** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | | 187.63 |
| (Total of this page) | 8,434.61 | 8,246.98 |

B6E (Official Form 6E) (12/07) - Cont.

In re    **MN AIRLINES, LLC**                                                    Case No.    **08-35197**
                                              Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No.  CRNALIC, AMIRA 301 SHELARD PKWY #319 SAINT LOUIS PARK, MN 55426 | - | | WAGES AND ACCRUED VACATION | | | | 63.33 | 0.00 / 63.33 |
| Account No.  CRNALIC, ASIM 2575 QUEBEC AVENUE S SAINT LOUIS PARK, MN 55426 | - | | WAGES AND ACCRUED VACATION | | | | 868.24 | 147.21 / 721.03 |
| Account No.  CRNALIC, INDIRA 2575 QUEBEC AVENUE S. SAINT LOUIS PARK, MN 55426 | - | | WAGES AND ACCRUED VACATION | | | | 912.99 | 422.10 / 490.89 |
| Account No.  CROCK, BRAD L. 1422 RIVERBLUFF DRIVE HASTINGS, MN 55033 | - | | WAGES AND ACCRUED VACATION | | | | 16,403.93 | 5,453.93 / 10,950.00 |
| Account No.  CROSS, RICHARD D. 21850 FOREST ROAD FOREST LAKE, MN 55025 | - | | WAGES AND ACCRUED VACATION | | | | 17,852.49 | 6,902.49 / 10,950.00 |

Sheet __24__ of __134__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | Subtotal | 12,925.73 |
|---|---|---|
| | (Total of this page) 36,100.98 | 23,175.25 |

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                                              Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re   **MN AIRLINES, LLC**                                                                                    Case No.   **08-35197**
                                                                                                    ,
                                          Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | **WAGES AND ACCRUED VACATION** | | | | | |
| **CUNNINGHAM, XILON E.** 4405 COACHMAN LANE NE PRIOR LAKE, MN 55372 | | - | | | | | | 0.00 |
| | | | | | | | 7,709.35 | 7,709.35 |
| Account No. | | | **WAGES AND ACCRUED VACATION** | | | | | |
| **CURTIS, KRISTI D.** 5629 TRACY AVENUE EDINA, MN 55436 | | - | | | | | | 0.00 |
| | | | | | | | 2,408.49 | 2,408.49 |
| Account No. | | | **WAGES AND ACCRUED VACATION** | | | | | |
| **CUSICK, ROBERT E.** 1247 HIGHLAND PKWY SAINT PAUL, MN 55116 | | - | | | | | | 0.00 |
| | | | | | | | 917.38 | 917.38 |
| Account No. | | | **WAGES AND ACCRUED VACATION** | | | | | |
| **DAHL, MICHELLE N.** 7150 146TH STREET W. APPLE VALLEY, MN 55124 | | - | | | | | | 0.00 |
| | | | | | | | 106.42 | 106.42 |
| Account No. | | | **WAGES AND ACCRUED VACATION** | | | | | |
| **DALEY, MICHELLE K.** 3712 DENMARK CT E EAGAN, MN 55122 | | - | | | | | | 0.00 |
| | | | | | | | 33.18 | 33.18 |

Sheet __25__ of __134__ continuation sheets attached to              Subtotal                    | 0.00 |
Schedule of Creditors Holding Unsecured Priority Claims        (Total of this page)   | 11,174.82 | 11,174.82 |

B6E (Official Form 6E) (12/07) - Cont.

In re **MN AIRLINES, LLC** _____,    Case No. ___**08-35197**_____
                                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. **DALLUM, KEVIN P.** 887 APACHE LANE SE ALEXANDRIA, MN 56308 | - | | WAGES AND ACCRUED VACATION | | | | 6,681.61 | 0.00 / 6,681.61 |
| Account No. **DANIELSON, LISA M.** 402 HEMLOCK DR BURNSVILLE, MN 55337 | - | | WAGES AND ACCRUED VACATION | | | | 31.46 | 0.00 / 31.46 |
| Account No. **DARROW, PATRICK H.** 2415 ISALONA LANE SOUTH ST. PAUL, MN 55075 | - | | WAGES AND ACCRUED VACATION | | | | 4,096.87 | 1,447.87 / 2,649.00 |
| Account No. **DAVIS, BRIAN A.** 7199 121ST STREET WEST APPLE VALLEY, MN 55124 | - | | WAGES AND ACCRUED VACATION | | | | 10,649.22 | 0.00 / 10,649.22 |
| Account No. **DAVIS, SUSAN L.** 7330 YORK AVENUE S #1-211 EDINA, MN 55423 | - | | WAGES AND ACCRUED VACATION | | | | 1,412.21 | 0.00 / 1,412.21 |

Sheet __26__ of __134__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | | 1,447.87 |
| (Total of this page) | 22,871.37 | 21,423.50 |

B6E (Official Form 6E) (12/07) - Cont.

In re    **MN AIRLINES, LLC** _____ ,    Case No. ____**08-35197**_____
                                        Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | |
| Account No.<br><br>**DE JESUS, JONATHAN D.**<br>**2057 W. HEBRON PKWY #823**<br>**CARROLLTON, TX 75010** | - | | | **WAGES AND ACCRUED VACATION** | | | | 2,550.63 | 1,464.19<br><br>1,086.44 |
| Account No.<br><br>**DEHMLOW, SUSAN D.**<br>**304 PARK AVENUE N**<br>**VERMILLION, MN 55085** | - | | | **WAGES AND ACCRUED VACATION** | | | | 889.78 | 0.00<br><br>889.78 |
| Account No.<br><br>**DEMARS-RICKHOFF, DESIREE D.**<br>**669 CREE DRIVE**<br>**SAN JOSE, CA 95123** | - | | | **WAGES AND ACCRUED VACATION** | | | | 2,088.55 | 0.00<br><br>2,088.55 |
| Account No.<br><br>**DENO, ANDREA L.**<br>**6700 GOLDEN COURT**<br>**CHANHASSEN, MN 55317** | - | | | **WAGES AND ACCRUED VACATION** | | | | 997.52 | 0.00<br><br>997.52 |
| Account No.<br><br>**DERBIS, RACHEL**<br>**8424 113TH STREET S.**<br>**COTTAGE GROVE, MN 55016** | - | | | **WAGES AND ACCRUED VACATION** | | | | 4,030.48 | 0.00<br><br>4,030.48 |

Sheet __27__ of __134__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 1,464.19 |
|---|---|---|
| | (Total of this page) | 10,556.96 | 9,092.77 |

B6E (Official Form 6E) (12/07) - Cont.

In re **MN AIRLINES, LLC** _____,    Case No. **08-35197** _____

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | | | |
| Account No.<br><br>**DESHLER, LYNNE P.**<br>**8019 GREENBRIAR COURT**<br>**WOODBURY, MN 55125** | - | | | **WAGES AND ACCRUED VACATION** | | | | **4,280.01** | **0.00** | **4,280.01** |
| Account No.<br><br>**DEVITO, TANYA K.**<br>**283 HIGHWOOD DRIVE**<br>**CHASKA, MN 55318** | - | | | **WAGES AND ACCRUED VACATION** | | | | **3,813.15** | **0.00** | **3,813.15** |
| Account No.<br><br>**DIEPHOLZ, DEBRA S.**<br>**870 GREAT OAKS TRAIL**<br>**EAGAN, MN 55123** | - | | | **WAGES AND ACCRUED VACATION** | | | | **8,584.64** | **25.15** | **8,559.49** |
| Account No.<br><br>**DILLERUD, JEFFREY E.**<br>**16395 JARVIS STREET NW**<br>**ELK RIVER, MN 55330** | - | | | **WAGES AND ACCRUED VACATION** | | | | **5,422.58** | **0.00** | **5,422.58** |
| Account No.<br><br>**DO, TUNG N.**<br>**1505 CANNON VALLEY DRIVE**<br>**NORTHFIELD, MN 55057** | - | | | **WAGES AND ACCRUED VACATION** | | | | **1,289.15** | **691.74** | **597.41** |

Sheet __28__ of __134__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | | **716.89** |
| (Total of this page) | **23,389.53** | **22,672.64** |

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                         Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re    **MN AIRLINES, LLC**                                              ,    Case No. ___**08-35197**___
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | WAGES AND ACCRUED VACATION | | | | | |
| DOBSON, VICTORIA J. 5245 PARKER AVENUE WHITE BEAR LAKE, MN 55110 | - | | | | | | 2.84 | 0.00 / 2.84 |
| Account No. | | | WAGES AND ACCRUED VACATION | | | | | |
| DORO, CAROL J. 10918 181ST LANE NW ELK RIVER, MN 55330 | - | | | | | | 2,861.38 | 0.00 / 2,861.38 |
| Account No. | | | WAGES AND ACCRUED VACATION | | | | | |
| DOUGHERTY, GERALD W. 7030 IVERSON COURT S. COTTAGE GROVE, MN 55016 | - | | | | | | 6,070.97 | 1,485.19 / 4,585.78 |
| Account No. | | | WAGES AND ACCRUED VACATION | | | | | |
| DOYLE, CHARLES P. 3299 45TH STREET W WEBSTER, MN 55088 | - | | | | | | 5,173.93 | 0.00 / 5,173.93 |
| Account No. | | | WAGES AND ACCRUED VACATION | | | | | |
| DOYLE, DEBORAH A. 10436 HARRIET AVENUE S BLOOMINGTON, MN 55420 | - | | | | | | 944.55 | 0.00 / 944.55 |

Sheet __29__ of __134__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 1,485.19 |
|---|---|---|
| | (Total of this page) | 15,053.67 / 13,568.48 |

B6E (Official Form 6E) (12/07) - Cont.

In re   **MN AIRLINES, LLC** _____ ,   Case No.   **08-35197** _____

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | | |
| Account No. | | | | WAGES AND ACCRUED VACATION | | | | | | |
| DROBINSKI, CHARLES N. 3745 HIGHLAND AVENUE WHITE BEAR LAKE, MN 55110 | - | | | | | | | 572.53 | 0.00 | 572.53 |
| Account No. | | | | WAGES AND ACCRUED VACATION | | | | | | |
| DUDA, AMY R. 2412 WILDERNESS DRIVE SW PILLAGER, MN 56473 | - | | | | | | | 609.34 | 0.00 | 609.34 |
| Account No. | | | | WAGES AND ACCRUED VACATION | | | | | | |
| DUFFNEY, WANDA S. 13911 LAWNDALE LANE N. DAYTON, MN 55327 | - | | | | | | | 1,999.27 | 0.00 | 1,999.27 |
| Account No. | | | | WAGES AND ACCRUED VACATION | | | | | | |
| DULL, TERESE D. 209 E. 7TH STREET DULUTH, MN 55805 | - | | | | | | | 4,107.02 | 0.00 | 4,107.02 |
| Account No. | | | | WAGES AND ACCRUED VACATION | | | | | | |
| DUNCAN, RAYNELL A. 10912 PIONEER DRIVE BRUNSVILLE, MN 55332 | - | | | | | | | 6.39 | 0.00 | 6.39 |

Sheet **30** of **134** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal                    0.00
(Total of this page)   7,294.55        7,294.55

B6E (Official Form 6E) (12/07) - Cont.

In re   **MN AIRLINES, LLC**                                                                    ,   Case No.   **08-35197**
                                                          Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **DUNLOP, THOMAS E. 8082 165TH STREET PRIOR LAKE, MN 55372** | - | | WAGES AND ACCRUED VACATION | | | | 5,633.63 | | 0.00 5,633.63 |
| Account No. **DUPEY, RACHELLE M. 1045 SMITH AVENUE S. WEST ST. PAUL, MN 55118** | - | | WAGES AND ACCRUED VACATION | | | | 3,093.19 | | 0.00 3,093.19 |
| Account No. **DURHEIM, ROBERT W. 4623 316TH AVENUE STACY, MN 55079** | - | | WAGES AND ACCRUED VACATION | | | | 4,428.77 | | 1,692.68 2,736.09 |
| Account No. **DUSHEK, TERESA K. 6620 MORGAN AVENUE S. RICHFIELD, MN 55423** | - | | WAGES AND ACCRUED VACATION | | | | 4,876.62 | | 0.00 4,876.62 |
| Account No. **DYKHUIZEN, STEVEN L. 1806 COPELAND ROAD MAPLE PLAIN, MN 55359** | - | | WAGES AND ACCRUED VACATION | | | | 9,861.38 | | 5,282.44 4,578.94 |

Sheet __31__ of __134__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 6,975.12 |
|---|---|---|
| | (Total of this page) | 27,893.59 | 20,918.47 |

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037   Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re   **MN AIRLINES, LLC** _____,   Case No.   **08-35197** _____
                                        Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community |  | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
|  |  | H W | J C |  |  |  |  |  | AMOUNT ENTITLED TO PRIORITY |
| Account No. |  |  |  | WAGES AND ACCRUED VACATION |  |  |  |  |  |
| EASTMAN, JANETTE L. 11963 70TH PLACE NORTH MAPLE GROVE, MN 55369 |  |  | - |  |  |  |  |  | 0.00 |
|  |  |  |  |  |  |  |  | 2,706.02 | 2,706.02 |
| Account No. |  |  |  | WAGES AND ACCRUED VACATION |  |  |  |  |  |
| EBNET, TRACY L. 6649 162ND COURT W. ROSEMOUNT, MN 55068 |  |  | - |  |  |  |  |  | 0.00 |
|  |  |  |  |  |  |  |  | 5,513.14 | 5,513.14 |
| Account No. |  |  |  | WAGES AND ACCRUED VACATION |  |  |  |  |  |
| EHRHARD, KATHLYN J. 5265 ST. MARY'S ROAD MINNETRISTA, MN 55364 |  |  | - |  |  |  |  |  | 0.00 |
|  |  |  |  |  |  |  |  | 5,339.51 | 5,339.51 |
| Account No. |  |  |  | WAGES AND ACCRUED VACATION |  |  |  |  |  |
| EISCHEID, GWEN L. 7779 UPPER 167TH STREET W LAKEVILLE, MN 55044 |  |  | - |  |  |  |  |  | 0.00 |
|  |  |  |  |  |  |  |  | 17.16 | 17.16 |
| Account No. |  |  |  | WAGES AND ACCRUED VACATION |  |  |  |  |  |
| ENGH, JOHN E. 28297 ST. CROIX ROAD PINE CITY, MN 55063 |  |  | - |  |  |  |  |  | 104.61 |
|  |  |  |  |  |  |  |  | 2,038.55 | 1,933.94 |

Sheet __32__ of __134__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 104.61 |
|---|---|---|
| | (Total of this page) | 15,614.38 |  15,509.77 |

B6E (Official Form 6E) (12/07) - Cont.

In re    **MN AIRLINES, LLC**                                              ,    Case No.    **08-35197**
                              Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**ENGLESON, RUTH D.**<br>**18834 EMBRY AVENUE**<br>**FARMINGTON, MN 55024** | | - | **WAGES AND ACCRUED VACATION** | | | | 1,293.23 | 0.00 | 1,293.23 |
| Account No.<br><br>**ENGSTRAND, JON D.**<br>**4036 VINCENT AVENUE S.**<br>**MINNEAPOLIS, MN 55410** | | - | **WAGES AND ACCRUED VACATION** | | | | 6,859.96 | 0.00 | 6,859.96 |
| Account No.<br><br>**EPPLE, ESTER M.**<br>**1629 WOODSTONE DRIVE**<br>**VICTORIA, MN 55387** | | - | **WAGES AND ACCRUED VACATION** | | | | 2,593.95 | 0.00 | 2,593.95 |
| Account No.<br><br>**ERAZO, KAREN J.**<br>**1685 WALNUT LANE**<br>**EAGAN, MN 55122** | | - | **WAGES AND ACCRUED VACATION** | | | | 9,500.08 | 5,520.22 | 3,979.86 |
| Account No.<br><br>**ERICKSON, KRISTINE A.**<br>**6401 41ST AVENUE N.**<br>**CRYSTAL, MN 55427** | | - | **WAGES AND ACCRUED VACATION** | | | | 2,789.62 | 0.00 | 2,789.62 |

Sheet __33__ of __134__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 5,520.22 |
|---|---|---|
| | (Total of this page) | 23,036.84 | 17,516.62 |

B6E (Official Form 6E) (12/07) - Cont.

In re   **MN AIRLINES, LLC**                                                    ,   Case No.   **08-35197**
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. <br> **ERICSON, JILANE M. <br> 659 SUMMIT AVENUE <br> ST. PAUL, MN 55105** | - | | **WAGES AND ACCRUED VACATION** | | | | 3,767.36 | 0.00 <br><br> 3,767.36 |
| Account No. <br> **ERSBO, LYNN A. <br> 4327 JAMES AVENUE N. <br> MINNEAPOLIS, MN 55412** | - | | **WAGES AND ACCRUED VACATION** | | | | 8.70 | 0.00 <br><br> 8.70 |
| Account No. <br> **ESTES, SUSAN T. <br> 342 ELMWOOD PLACE W <br> MINNEAPOLIS, MN 55419** | - | | **WAGES AND ACCRUED VACATION** | | | | 2.97 | 0.00 <br><br> 2.97 |
| Account No. <br> **FEARING, MARK V. <br> 6517 15TH AVENUE S. <br> RICHFIELD, MN 55423** | - | | **WAGES AND ACCRUED VACATION** | | | | 5,582.63 | 2,626.21 <br><br> 2,956.42 |
| Account No. <br> **FERRELL, STUART M. <br> 316 HILLCREST LANE <br> BURNSVILLE, MN 55337** | - | | **WAGES AND ACCRUED VACATION** | | | | 12,785.26 | 1,835.26 <br><br> 10,950.00 |

Sheet **34** of **134** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | | 4,461.47 |
| (Total of this page) | 22,146.92 | 17,685.45 |

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                          Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re   **MN AIRLINES, LLC** _____ ,   Case No. ___**08-35197**_____
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | WAGES AND ACCRUED VACATION | | | | | |
| FILIOWICH, LITA U. 3666 OXFORD DRIVE WOODBURY, MN 55125 | - | | | | | | 5,426.89 | 0.00 / 5,426.89 |
| Account No. | | | WAGES AND ACCRUED VACATION | | | | | |
| FISCHER, JANE D. 2311 23RD AVENUE S. MINNEAPOLIS, MN 55404 | - | | | | | | 733.78 | 242.83 / 490.95 |
| Account No. | | | WAGES AND ACCRUED VACATION | | | | | |
| FISCHER, SCOTT C. 5338 40TH AVENUE S. MINNEAPOLIS, MN 55417 | - | | | | | | 10,763.32 | 6,094.47 / 4,668.85 |
| Account No. | | | WAGES AND ACCRUED VACATION | | | | | |
| FISHER, EUGENE B. 2082 MARSHALL AVENUE #4 ST. PAUL, MN 55105 | - | | | | | | 6,286.62 | 3,894.98 / 2,391.64 |
| Account No. | | | WAGES AND ACCRUED VACATION | | | | | |
| FISHER, JACK C. 9851 HARRISON ROAD #223 BLOOMINGTON, MN 55437 | - | | | | | | 2,587.94 | 859.13 / 1,728.81 |

Sheet __35__ of __134__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 11,091.41 |
|---|---|---|
| | (Total of this page) | 25,798.55 / 14,707.14 |

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re    **MN AIRLINES, LLC**                                                                    , Case No. ___**08-35197**___
                                        Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions
_____
TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | **WAGES AND ACCRUED VACATION** | | | | | | |
| **FISHER, THOMAS M.** 3307 WOOD DUCK DRIVE NW PRIOR LAKE, MN 55372 | - | | | | | | 4,754.23 | 0.00 | 4,754.23 |
| Account No. | | | **WAGES AND ACCRUED VACATION** | | | | | | |
| **FLEN, CLARK A.** 9660 HARROW AVENUE S. COTTAGE GROVE, MN 55016 | - | | | | | | 3,810.03 | 445.49 | 3,364.54 |
| Account No. | | | **WAGES AND ACCRUED VACATION** | | | | | | |
| **FLETCHER, KRISTINE M.** 3653 OAK CREEK DR W VADNAIS HEIGHTS, MN 55127 | - | | | | | | 3.83 | 0.00 | 3.83 |
| Account No. | | | **WAGES AND ACCRUED VACATION** | | | | | | |
| **FLOM, ANGELA M.** 1012 LAVON LANE BURNSVILLE, MN 55306 | - | | | | | | 58.80 | 0.00 | 58.80 |
| Account No. | | | **WAGES AND ACCRUED VACATION** | | | | | | |
| **FORCHAS, PENNY M.** 4537 MARLBOROUGH COURT MINNETONKA, MN 55345 | - | | | | | | 4,312.93 | 0.00 | 4,312.93 |

| | | |
|---|---|---|
| Sheet __36__ of __134__ continuation sheets attached to Schedule of Creditors Holding Unsecured Priority Claims | Subtotal (Total of this page) | 445.49 |
| | | 12,939.82 |
| | | 12,494.33 |

B6E (Official Form 6E) (12/07) - Cont.

In re   **MN AIRLINES, LLC** _____ ,   Case No.   **08-35197** _____
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | WAGES AND ACCRUED VACATION | | | | | | |
| FOX, JANE L. 3480 LAWNDALE LANE N. PLYMOUTH, MN 55447 | | - | | | | | 3,792.09 | 0.00 | 3,792.09 |
| Account No. | | | WAGES AND ACCRUED VACATION | | | | | | |
| FRANKENFIELD, ROBERT D. 1378 EDMUND AVENUE ST. PAUL, MN 55104 | | - | | | | | 1,136.09 | 62.77 | 1,073.32 |
| Account No. | | | WAGES AND ACCRUED VACATION | | | | | | |
| FREDERICK, TIMOTHY J. 1768 COLBY LAKE DRIVE WOODBURY, MN 55125 | | - | | | | | 7,031.59 | 0.00 | 7,031.59 |
| Account No. | | | WAGES AND ACCRUED VACATION | | | | | | |
| FREDERICKSEN, JOHN S. 3624 WOODLAND TRAIL EAGAN, MN 55123 | | - | | | | | 9,766.02 | 0.00 | 9,766.02 |
| Account No. | | | WAGES AND ACCRUED VACATION | | | | | | |
| FREEMAN, SUZANNE L. 19105 RAMSEY AVENUE DEEPHAVEN, MN 55391 | | - | | | | | 11,924.36 | 974.36 | 10,950.00 |

Sheet __37__ of __134__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | | 1,037.13 |
| (Total of this page) | 33,650.15 | 32,613.02 |

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                    Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re    **MN AIRLINES, LLC**                                              ,    Case No.    **08-35197**
_____
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | WAGES AND ACCRUED VACATION | | | | | | |
| FROLIK, ROXANNE I. 9385 NAUGHTOR AVENUE NE OSTEGO, MN 55330 | - | | | | | | 2,178.24 | 0.00 | 2,178.24 |
| Account No. | | | WAGES AND ACCRUED VACATION | | | | | | |
| FROST, BARBARA J. 1112 ROME COURT APPLE VALLEY, MN 55124 | - | | | | | | 2,013.68 | 0.00 | 2,013.68 |
| Account No. | | | WAGES AND ACCRUED VACATION | | | | | | |
| FULLER, JERRY L. 8620 81ST STREET S. COTTAGE GROVE, MN 55016 | - | | | | | | 9,255.51 | 5,820.97 | 3,434.54 |
| Account No. | | | WAGES AND ACCRUED VACATION | | | | | | |
| GAASVIG, BRIAN T. 3705 10TH AVENUE S. MINNEAPOLIS, MN 55407 | - | | | | | | 1,463.14 | 759.68 | 703.46 |
| Account No. | | | WAGES AND ACCRUED VACATION | | | | | | |
| GABRIEL, JAMES J. 21740 TALL TIMBERS ROAD NISSWA, MN 56468 | - | | | | | | 12,682.84 | 1,732.84 | 10,950.00 |

Sheet __38__ of __134__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | | 8,313.49 |
|---|---|---|---|
| | (Total of this page) | 27,593.41 | 19,279.92 |

B6E (Official Form 6E) (12/07) - Cont.

In re   **MN AIRLINES, LLC**                                                    ,      Case No.   **08-35197**
                                              Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **GADEK, STANLEY J. 10943 BOCA POINTE DR ORLANDO, FL 32836** | - | | WAGES AND ACCRUED VACATION | | | | 16,741.74 | 5,791.74 | 10,950.00 |
| Account No. **GANSEVELD, LYNN A. 10210 COURTHOUSE BLVD INVER GROVE HEIGHTS, MN 55077** | - | | WAGES AND ACCRUED VACATION | | | | 1,206.54 | 168.33 | 1,038.21 |
| Account No. **GARDNER, KATHY M. 2875 IRVING AVENUE S #36 MINNEAPOLIS, MN 55408** | - | | WAGES AND ACCRUED VACATION | | | | 556.58 | 87.74 | 468.84 |
| Account No. **GEELAN, STEPHEN V. 2380 DEMPSEY AVENUE NW BUFFALO, MN 55313** | - | | WAGES AND ACCRUED VACATION | | | | 15,897.55 | 4,947.55 | 10,950.00 |
| Account No. **GELS, DAVID G. 3616 11TH AVENUE S MINNEAPOLIS, MN 55407** | - | | WAGES AND ACCRUED VACATION | | | | 1,866.50 | 241.41 | 1,625.09 |

Sheet **39** of **134** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 11,236.77 |
|---|---|---|
| | (Total of this page) | 36,268.91 | 25,032.14 |

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re   **MN AIRLINES, LLC** _____ ,     Case No. ____**08-35197**____
                                              Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. <br> **GERLICH, SHEILA A.** <br> **1362 N COURT STREET** <br> **LE SUEUR, MN 56058** | | | **WAGES AND ACCRUED VACATION** | | | | 890.08 | 0.00 <br> 890.08 |
| Account No. <br> **GIBSON, DOUGLAS M.** <br> **1443 MCKNIGHT CIRCLE** <br> **VICTORIA, MN 55386** | | | **WAGES AND ACCRUED VACATION** | | | | 5,530.85 | 1,750.82 <br> 3,780.03 |
| Account No. <br> **GIERE, SANDRA K.** <br> **2903 27TH STREET SW** <br> **FARGO, ND 58103** | | | **WAGES AND ACCRUED VACATION** | | | | 2,318.47 | 0.00 <br> 2,318.47 |
| Account No. <br> **GIESER, LINDA A.** <br> **5924 GLENWOOD AVENUE** <br> **GOLDEN VALLEY, MN 55422** | | | **WAGES AND ACCRUED VACATION** | | | | 2,365.69 | 1,291.02 <br> 1,074.67 |
| Account No. <br> **GILES, BETH A.** <br> **12700 NICOLLET AVENUE #202** <br> **BURNSVILLE, MN 55337** | | | **WAGES AND ACCRUED VACATION** | | | | 2,500.45 | 0.00 <br> 2,500.45 |

Sheet __40__ of __134__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal — 3,041.84
(Total of this page) — 13,605.54 — 10,563.70

B6E (Official Form 6E) (12/07) - Cont.

In re    **MN AIRLINES, LLC**                                                        ,    Case No.    **08-35197**
                                        Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | | |
| Account No.<br><br>**GINDER, PAULA M.**<br>**742 EAST NICOLLET BLVD.**<br>**BURNSVILLE, MN 55337** | - | | | **WAGES AND ACCRUED VACATION** | | | | **2,022.06** | **691.04** | **1,331.02** |
| Account No.<br><br>**GLEASON, THOMAS P.**<br>**14888 130TH STREET N.**<br>**STILLWATER, MN 55082** | - | | | **WAGES AND ACCRUED VACATION** | | | | **5,561.56** | **0.00** | **5,561.56** |
| Account No.<br><br>**GLOCKNER, KRISTEN M.**<br>**703 DELEWARE STREET SW**<br>**LONSDALE, MN 55046** | - | | | **WAGES AND ACCRUED VACATION** | | | | **1,548.63** | **0.00** | **1,548.63** |
| Account No.<br><br>**GODIN, KENT J.**<br>**12924 16TH AVENUE SOUTH**<br>**BURNSVILLE, MN 55337** | - | | | **WAGES AND ACCRUED VACATION** | | | | **4,624.63** | **115.29** | **4,509.34** |
| Account No.<br><br>**GOODELL, MERRILY A.**<br>**96 MANY LEVELS ROAD**<br>**DELLWOOD, MN 55110** | - | | | **WAGES AND ACCRUED VACATION** | | | | **833.84** | **130.00** | **703.84** |

Sheet **41** of **134** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | | |
|---|---|---|
| Subtotal | **936.33** | |
| Total of this page | **14,590.72** | **13,654.39** |

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                                         Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re    **MN AIRLINES, LLC**                                                                    Case No.    **08-35197**
_____,
Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No.  GOODROAD, PAMELA L. 37490 GRAND AVENUE NORTH BRANCH, MN 55056 | - | | WAGES AND ACCRUED VACATION | | | | 163.72 | 0.00  163.72 |
| Account No.  GOSIAK, GREGORY J. 1803 SHRYER AVENUE WEST ROSEVILLE, MN 55113 | - | | WAGES AND ACCRUED VACATION | | | | 5,016.87 | 0.00  5,016.87 |
| Account No.  GRAMS, JANIE L. 6885 90TH STREET COTTAGE GROVE, MN 55016 | - | | WAGES AND ACCRUED VACATION | | | | 1,521.50 | 0.00  1,521.50 |
| Account No.  GRANNAN, DONN P. 360 SPRING STREET ST. PAUL, MN 55102 | - | | WAGES AND ACCRUED VACATION | | | | 4,491.00 | 0.00  4,491.00 |
| Account No.  GRAY, MICHAEL J. 8730 21ST AVENUE S. BLOOMINGTON, MN 55425 | - | | WAGES AND ACCRUED VACATION | | | | 10,686.06 | 7,043.70  3,642.36 |

Sheet __42__ of __134__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 7,043.70 |
|---|---|---|
| | (Total of this page) | 21,879.15  14,835.45 |

B6E (Official Form 6E) (12/07) - Cont.

In re  **MN AIRLINES, LLC**                                              ,     Case No.   **08-35197**
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community — H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No.  GREENE, RICK F. 3602 BLOCK DRIVE #206 IRVING, TX 76112 | | - | WAGES AND ACCRUED VACATION | | | | 0.00  2.16 | 2.16 |
| Account No.  GREER, WILLIAM G. 19069 INNDALE DRIVE LAKEVILLE, MN 55044 | | - | WAGES AND ACCRUED VACATION | | | | 0.00  9,849.24 | 9,849.24 |
| Account No.  GREINER, MICHELLE L. 240 WALNUT LANE APPLE VALLEY, MN 55124 | | - | WAGES AND ACCRUED VACATION | | | | 0.00  94.08 | 94.08 |
| Account No.  GROBEL, ANTHONY R. 781 OAK DRIVE VICTORIA, MN 55386 | | - | WAGES AND ACCRUED VACATION | | | | 0.00  4,500.11 | 4,500.11 |
| Account No.  GROSSHANDLER, GEORGE L. 18403 LANSFORD PATH LAKEVILLE, MN 55044 | | - | WAGES AND ACCRUED VACATION | | | | 0.00  64.01 | 64.01 |

Sheet __43__ of __134__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 0.00 | |
| (Total of this page) | 14,509.60 | 14,509.60 |

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re    **MN AIRLINES, LLC**_____,    Case No.    **08-35197**_____
                              Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | | | |
| Account No. | | | | WAGES AND ACCRUED VACATION | | | | | | |
| GROTHE, NANCY A. 4545 LINWOOD LANE DEEPHAVEN, MN 55331 | - | | | | | | | | 0.00 | |
| | | | | | | | | 4,535.95 | | 4,535.95 |
| Account No. | | | | WAGES AND ACCRUED VACATION | | | | | | |
| GROVE, MARTHA A. 4680 TOWER STREET SE #20 PRIOR LAKE, MN 55372 | - | | | | | | | | 0.00 | |
| | | | | | | | | 3,451.77 | | 3,451.77 |
| Account No. | | | | WAGES AND ACCRUED VACATION | | | | | | |
| GRUBER, CHARLENE F. 10 EAST 71ST STREET RICHFIELD, MN 55423 | - | | | | | | | | 0.00 | |
| | | | | | | | | 0.87 | | 0.87 |
| Account No. | | | | WAGES AND ACCRUED VACATION | | | | | | |
| GUETZLAFF, MARTHA A. 3737 WESCOTT HILLS DRIVE EAGAN, MN 55123 | - | | | | | | | | 0.00 | |
| | | | | | | | | 547.85 | | 547.85 |
| Account No. | | | | WAGES AND ACCRUED VACATION | | | | | | |
| GUNTER, SIDNEY H. 2136 HERITAGE DRIVE SHAKOPEE, MN 55379 | - | | | | | | | | 3,229.22 | |
| | | | | | | | | 4,972.84 | | 1,743.62 |

Sheet __44__ of __134__ continuation sheets attached to Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 3,229.22 |
|---|---|---|
| | (Total of this page) | 13,509.28 | 10,280.06 |

B6E (Official Form 6E) (12/07) - Cont.

In re    **MN AIRLINES, LLC**                                              ,    Case No.    **08-35197**
                                        Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**GUSTAFSON, DAVID T.**<br>**3204 HAMPSHIRE AVENUE S.**<br>**ST. LOUIS PARK, MN 55426** | - | | **WAGES AND ACCRUED VACATION** | | | | 4,433.44 | 0.00 | 4,433.44 |
| Account No.<br><br>**HACHFELD, EILEEN L.**<br>**1101 S WATER STREET**<br>**NORTHFIELD, MN 55057** | - | | **WAGES AND ACCRUED VACATION** | | | | 917.08 | 0.00 | 917.08 |
| Account No.<br><br>**HAFDAHL, LINDA R.**<br>**1845 COUNTY ROAD F E**<br>**WHITE BEAR LAKE, MN 55110** | - | | **WAGES AND ACCRUED VACATION** | | | | 3,170.09 | 0.00 | 3,170.09 |
| Account No.<br><br>**HAFNER, KAREN A.**<br>**1601 N INNSBRUCK DRIVE #266**<br>**FRIDLEY, MN 55432** | - | | **WAGES AND ACCRUED VACATION** | | | | 3,570.18 | 0.00 | 3,570.18 |
| Account No.<br><br>**HAGEMAN, MICHELLE L.**<br>**3525 EMERSON AVENUE #4**<br>**MINNEAPOLIS, MN 55408** | - | | **WAGES AND ACCRUED VACATION** | | | | 0.27 | 0.00 | 0.27 |

Sheet __45__ of __134__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 0.00 | |
|---|---|---|---|
| | (Total of this page) | 12,091.06 | 12,091.06 |

B6E (Official Form 6E) (12/07) - Cont.

In re　**MN AIRLINES, LLC**　　　　　　　　　　　　　　　　　　　　　　　　Case No.　**08-35197**
　　　　　　　　　　　　　　　　　　　　　　　　,
　　　　　　　　　　　　　　Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | WAGES AND ACCRUED VACATION | | | | | |
| HAGEN, DANELLE L. 4431 CLOVER LANE UNIT B EAGAN, MN 55122 | - | | | | | | | 0.00 |
| | | | | | | | 136.47 | 136.47 |
| Account No. | | | WAGES AND ACCRUED VACATION | | | | | |
| HAGLUND, STEPHEN J. 20956 HYDRA COURT LAKEVILLE, MN 55044 | - | | | | | | | 3,000.91 |
| | | | | | | | 6,715.55 | 3,714.64 |
| Account No. | | | WAGES AND ACCRUED VACATION | | | | | |
| HALL, MELISSA J. 6837 HARRIET AVENUE S. RICHFIELD, MN 55423 | - | | | | | | | 0.00 |
| | | | | | | | 2,747.25 | 2,747.25 |
| Account No. | | | WAGES AND ACCRUED VACATION | | | | | |
| HALL, NEAL K. 26985 BEACH ROAD BROOK PARK, MN 55007 | - | | | | | | | 3,653.57 |
| | | | | | | | 7,527.04 | 3,873.47 |
| Account No. | | | WAGES AND ACCRUED VACATION | | | | | |
| HALLING, CAROL M. 401 E BURNSVILLE PKWY #335 BURNSVILLE, MN 55337 | - | | | | | | | 0.00 |
| | | | | | | | 2,208.06 | 2,208.06 |

Sheet __46__ of __134__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 6,654.48 |
|---|---|---|
| | (Total of this page) | 19,334.37 | 12,679.89 |

B6E (Official Form 6E) (12/07) - Cont.

In re **MN AIRLINES, LLC** , Case No. **08-35197**
_____
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | |
| Account No.<br><br>**HAMMER, JEFFERY R.**<br>**641 HILLARY FARM ROAD**<br>**HUDSON, WI 54016-7957** | - | | | **WAGES AND ACCRUED VACATION** | | | | 7,125.78 | 0.00<br><br>7,125.78 |
| Account No.<br><br>**HAMRICK, MADISON C.**<br>**12645 GERMANE AVENUE UNIT 5**<br>**APPLE VALLEY, MN 55124** | - | | | **WAGES AND ACCRUED VACATION** | | | | 9,413.08 | 4,705.79<br><br>4,707.29 |
| Account No.<br><br>**HAMRICK, PATRICIA G.**<br>**16120 16TH AVENUE N**<br>**PLYMOUTH, MN 55447** | - | | | **WAGES AND ACCRUED VACATION** | | | | 940.95 | 0.00<br><br>940.95 |
| Account No.<br><br>**HANSEN, CHARLES D.**<br>**2436 1ST AVENUE S. #3**<br>**MINNEAPOLIS, MN 55404** | - | | | **WAGES AND ACCRUED VACATION** | | | | 2.21 | 0.00<br><br>2.21 |
| Account No.<br><br>**HANSON, BRENDA J.**<br>**5108 142ND PATH W.**<br>**APPLE VALLEY, MN 55124** | - | | | **WAGES AND ACCRUED VACATION** | | | | 1,407.72 | 42.58<br><br>1,365.14 |

Sheet _47_ of _134_ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 4,748.37 |
|---|---|---|
| | (Total of this page) | 18,889.74 / 14,141.37 |

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6E (Official Form 6E) (12/07) - Cont.

In re  **MN AIRLINES, LLC** _____ ,     Case No. ___**08-35197**_____

Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**HANSON, LAURIE J.**<br>**1152 EAST SHORE AVENUE**<br>**MAHTOMEDI, MN 55115** | | - | **WAGES AND ACCRUED VACATION** | | | | <br>3,108.63 | **0.00**<br><br>3,108.63 |
| Account No.<br><br>**HARDIN, MARTHA L.**<br>**2901 TANYA COURT**<br>**BEDFORD, TX 76021** | | - | **WAGES AND ACCRUED VACATION** | | | | <br>4,191.22 | **2,246.75**<br><br>1,944.47 |
| Account No.<br><br>**HARRIS, LINDA K.**<br>**17040 NUTRIA STREET**<br>**RAMSEY, MN 55303** | | - | **WAGES AND ACCRUED VACATION** | | | | <br>2,951.36 | **0.00**<br><br>2,951.36 |
| Account No.<br><br>**HARRIS, ROGER C.**<br>**3330 HOLMES AVENUE S**<br>**MINNEAPOLIS, MN 55408** | | - | **WAGES AND ACCRUED VACATION** | | | | <br>9,766.02 | **28.61**<br><br>9,737.41 |
| Account No.<br><br>**HARTSHORN, RANDEELYN**<br>**7425 N. SHORE TRAIL N.**<br>**FOREST LAKE, MN 55025** | | - | **WAGES AND ACCRUED VACATION** | | | | <br>4,973.28 | **0.00**<br><br>4,973.28 |

Sheet __48__ of __134__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | **2,275.36** |
|---|---|---|
| | (Total of this page) | **24,990.51** | **22,715.15** |

B6E (Official Form 6E) (12/07) - Cont.

In re    **MN AIRLINES, LLC**                                                              Case No.    **08-35197**
                                         ,
                              Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | | |
| Account No. | | | | WAGES AND ACCRUED VACATION | | | | | | |
| **HARTZLER, KENT V.** **26655 OAKRIDGE WAY** **ELKO, MN 55020** | - | | | | | | | | 8,243.28 | |
| | | | | | | | | 17,267.40 | | 9,024.12 |
| Account No. | | | | WAGES AND ACCRUED VACATION | | | | | | |
| **HATTEN, NANCY R.** **23381 BELMONT STREET** **HAMPTON, MN 55031** | - | | | | | | | | 0.00 | |
| | | | | | | | | 2,273.14 | | 2,273.14 |
| Account No. | | | | WAGES AND ACCRUED VACATION | | | | | | |
| **HAYS, PATRICIA L.** **15676 73RD CIRCLE NORTH** **MAPLE GROVE, MN 55311** | - | | | | | | | | 0.00 | |
| | | | | | | | | 3,506.30 | | 3,506.30 |
| Account No. | | | | WAGES AND ACCRUED VACATION | | | | | | |
| **HEIN, MARK W.** **703 BLACK OAK AVENUE** **MONTEVIDEO, MN 56265** | - | | | | | | | | 0.00 | |
| | | | | | | | | 7,003.32 | | 7,003.32 |
| Account No. | | | | WAGES AND ACCRUED VACATION | | | | | | |
| **HEINEN, DEBORAH S.** **6321 LOMBARDY LANE** **CRYSTAL, MN 55428** | - | | | | | | | | 0.00 | |
| | | | | | | | | 1,214.09 | | 1,214.09 |

Sheet __49__ of __134__ continuation sheets attached to                          Subtotal                8,243.28
Schedule of Creditors Holding Unsecured Priority Claims          (Total of this page)     31,264.25          23,020.97

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                          Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re **MN AIRLINES, LLC** , Case No. **08-35197**

Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> HELLENBERGLEECH, JILL E <br> 773 MOHICAN LANE <br> MENDOTA HEIGHTS, MN 55120 | | - | WAGES AND ACCRUED VACATION | | | | 3,246.47 | 0.00 <br><br> 3,246.47 |
| Account No. <br><br> HERMAN, ERIC M. <br> 990 9TH AVENUE NW #200 <br> NEW BRIGHTON, MN 55112 | | - | WAGES AND ACCRUED VACATION | | | | 4,709.63 | 0.00 <br><br> 4,709.63 |
| Account No. <br><br> HERMAN, LINDA S. <br> 4911 CARLYSLE PLACE <br> MINNETONKA, MN 55345 | | - | WAGES AND ACCRUED VACATION | | | | 5,137.08 | 0.00 <br><br> 5,137.08 |
| Account No. <br><br> HERZER, TIMOTHY E. <br> 5120 OXFORD AVENUE <br> EDINA, MN 55436 | | - | WAGES AND ACCRUED VACATION | | | | 3,100.23 | 730.71 <br><br> 2,369.52 |
| Account No. <br><br> HILDRETH, STEPHANIE D. <br> 8720 IRVING AVENUE S <br> BLOOMINGTON, MN 55431 | | - | WAGES AND ACCRUED VACATION | | | | 891.34 | 0.00 <br><br> 891.34 |

Sheet **50** of **134** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal <br> (Total of this page) | 730.71 <br> 16,354.04 |
|---|---|---|
| | 17,084.75 | |

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6E (Official Form 6E) (12/07) - Cont.

In re    **MN AIRLINES, LLC** _____, Case No. ___**08-35197**_____
                                              Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. | | | | **WAGES AND ACCRUED VACATION** | | | | | |
| **HILL, MARGARET A.** **4921 MORGAN AVENUE SOUTH** **MINNEAPOLIS, MN 55409** | - | | | | | | | | **0.00** |
| | | | | | | | | **5,783.48** | **5,783.48** |
| Account No. | | | | **WAGES AND ACCRUED VACATION** | | | | | |
| **HINES, WALLIS G.** **1OOO BLUE GENTIAN ROAD #155** **EAGAN, MN 55121** | - | | | | | | | | **0.00** |
| | | | | | | | | **7,582.58** | **7,582.58** |
| Account No. | | | | **WAGES AND ACCRUED VACATION** | | | | | |
| **HIRMAN, CRAIG S.** **14826 DANVILLE AVENUE W.** **ROSEMOUNT, MN 55068** | - | | | | | | | | **8,183.35** |
| | | | | | | | | **15,029.23** | **6,845.88** |
| Account No. | | | | **WAGES AND ACCRUED VACATION** | | | | | |
| **HISLEY, KARA E.** **P.O. BOX 385351** **BLOOMINGTON, MN 55438** | - | | | | | | | | **0.00** |
| | | | | | | | | **2,095.96** | **2,095.96** |
| Account No. | | | | **WAGES AND ACCRUED VACATION** | | | | | |
| **HIX, MARY S.** **420 DIAMOND CREEK ROAD** **MANKATO, MN 56001** | - | | | | | | | | **107.48** |
| | | | | | | | | **4,981.92** | **4,874.44** |

Sheet __**51**__ of __**134**__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | **8,290.83** |
|---|---|---|
| | (Total of this page) | **35,473.17** | **27,182.34** |

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                                        Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re   **MN AIRLINES, LLC** _____ ,    Case No. _____**08-35197**_____
Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**HJELM, DONNALEE D.**<br>**2577 CRESTLINE DRIVE**<br>**WHITE BEAR LAKE, MN 55110** | - | | **WAGES AND ACCRUED VACATION** | | | | 3,685.84 | 1,956.88 | 1,728.96 |
| Account No.<br><br>**HOINESS, MATTHEW J.**<br>**3557 BLUE JAY WAY UNIT 202**<br>**EAGAN, MN 55123** | - | | **WAGES AND ACCRUED VACATION** | | | | 7,524.75 | 4,041.50 | 3,483.25 |
| Account No.<br><br>**HOLEN, SHELBY I.**<br>**4211 S GARETH ROAD**<br>**SUPERIOR, WI 54880** | - | | **WAGES AND ACCRUED VACATION** | | | | 1,386.03 | 0.00 | 1,386.03 |
| Account No.<br><br>**HORNE, VERONICA L.**<br>**3522 COLFAX AVENUE N.**<br>**MINNEAPOLIS, MN 55412** | - | | **WAGES AND ACCRUED VACATION** | | | | 2,263.71 | 0.00 | 2,263.71 |
| Account No.<br><br>**HORNER, LISA A.**<br>**995 DELAWARE AVENUE**<br>**MENDOTA HEIGHTS, MN 55118** | - | | **WAGES AND ACCRUED VACATION** | | | | 21.15 | 0.00 | 21.15 |

Sheet _**52**_ of _**134**_ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | | 5,998.38 |
| (Total of this page) | 14,881.48 | 8,883.10 |

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6E (Official Form 6E) (12/07) - Cont.

In re    **MN AIRLINES, LLC**                                              ,    Case No.    **08-35197**
                              Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | **WAGES AND ACCRUED VACATION** | | | | | |
| **HOUSE, MEGHAN B.** 4515 GREENWOOD DRIVE MINNETONKA, MN 55343 | - | | | | | | 887.59 | 0.00 / 887.59 |
| Account No. | | | **WAGES AND ACCRUED VACATION** | | | | | |
| **HUBERTY, LANEIA S.** 6000 OAKLAND AVENUE MINNEAPOLIS, MN 55417 | - | | | | | | 3,357.47 | 0.00 / 3,357.47 |
| Account No. | | | **WAGES AND ACCRUED VACATION** | | | | | |
| **HUDGENS, JOANN K.** 14730 EAGLE RIDGE DRIVE #121 FORT MYERS, FL 33912 | - | | | | | | 2,279.36 | 914.25 / 1,365.11 |
| Account No. | | | **WAGES AND ACCRUED VACATION** | | | | | |
| **HUONDER, JOSEPH J.** P.O. BOX 101 DEER PARK, WI 54007 | - | | | | | | 1,679.70 | 1,001.94 / 677.76 |
| Account No. | | | **WAGES AND ACCRUED VACATION** | | | | | |
| **HUONDER, MICHAEL J.** 16765 JOPLIN WAY LAKEVILLE, MN 55044 | - | | | | | | 2,784.66 | 1,123.47 / 1,661.19 |

Sheet **53** of **134** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 3,039.66 |
|---|---|---|
| | (Total of this page) | 10,988.78 / 7,949.12 |

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                                        Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re  **MN AIRLINES, LLC** _____,    Case No. ___**08-35197**_____
                        Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | WAGES AND ACCRUED VACATION | | | | | | |
| IVERSON, TERI L. 707 NORTHLAND AVENUE STILLWATER, MN 55082 | | - | | | | | 5,054.50 | 0.00 | 5,054.50 |
| Account No. | | | WAGES AND ACCRUED VACATION | | | | | | |
| JABLONSKI, DIANE M. 2350 ADOBE ROAD #98 BULLHEAD CITY, AZ 86442 | | - | | | | | 5,275.78 | 0.00 | 5,275.78 |
| Account No. | | | WAGES AND ACCRUED VACATION | | | | | | |
| JAMES, RICHARD M. 4744 RIDGE WIND TRAIL EAGAN, MN 55122 | | - | | | | | 6,813.41 | 3,689.71 | 3,123.70 |
| Account No. | | | WAGES AND ACCRUED VACATION | | | | | | |
| JAMES, STEPHANIE T. 2761 OAK HOLLOW DR GRAND PRAIRIE, TX 75052 | | - | | | | | 14.40 | 0.00 | 14.40 |
| Account No. | | | WAGES AND ACCRUED VACATION | | | | | | |
| JOHNSON, DAVID P. 3440 GOLFVIEW DRIVE #107 EAGAN, MN 55123 | | - | | | | | 1,803.99 | 0.00 | 1,803.99 |

Sheet __54__ of __134__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

|  | Subtotal | 3,689.71 |
|---|---|---|
|  | (Total of this page) | 18,962.08 | 15,272.37 |

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                        Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re  **MN AIRLINES, LLC**                                              ,        Case No. _____**08-35197**_____
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C / Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**JOHNSON, DAVID T.**<br>**4114 NICOLLET AVENUE**<br>**MINNEAPOLIS, MN 55409** | - | | **WAGES AND ACCRUED VACATION** | | | | **2,336.34** | **0.00**<br><br>**2,336.34** |
| Account No.<br><br>**JOHNSON, DOUGLAS W.**<br>**W11884 769TH AVENUE**<br>**RIVER FALLS, WI 54022** | - | | **WAGES AND ACCRUED VACATION** | | | | **8,211.88** | **3,887.03**<br><br>**4,324.85** |
| Account No.<br><br>**JOHNSON, ELAINE M.**<br>**1500 PENN AVENUE N**<br>**MINNEAPOLIS, MN 55411** | - | | **WAGES AND ACCRUED VACATION** | | | | **510.97** | **0.00**<br><br>**510.97** |
| Account No.<br><br>**JOHNSON, HAROLD A.**<br>**2587 PINE RIDGE BLVD.**<br>**RED WING, MN 55066** | - | | **WAGES AND ACCRUED VACATION** | | | | **9,968.77** | **0.00**<br><br>**9,968.77** |
| Account No.<br><br>**JOHNSON, KAREN L.**<br>**18452 ENGLISH AVENUE**<br>**FARMINGTON, MN 55024** | - | | **WAGES AND ACCRUED VACATION** | | | | **997.04** | **0.00**<br><br>**997.04** |

Sheet __55__ of __134__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| | **3,887.03** |
| **22,025.00** | **18,137.97** |

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re **MN AIRLINES, LLC**        Case No.   **08-35197**
_____,
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**JOHNSON, KYLE L.**<br>**20580 HAMPSHIRE WAY**<br>**LAKEVILLE, MN 55044** | - | | **WAGES AND ACCRUED VACATION** | | | | **11,461.22** | | **6,685.67**<br><br>**4,775.55** |
| Account No.<br><br>**JOHNSON, MARY J.**<br>**4441 EL PASO CT**<br>**BULLHEAD CITY, AZ 86429** | - | | **WAGES AND ACCRUED VACATION** | | | | **2,975.21** | | **1,722.08**<br><br>**1,253.13** |
| Account No.<br><br>**JOHNSON, MICHAEL E.**<br>**7209 S. PINE CONE**<br>**SALT LAKE CITY, UT 84121** | - | | **WAGES AND ACCRUED VACATION** | | | | **11,516.89** | | **566.89**<br><br>**10,950.00** |
| Account No.<br><br>**JOHNSON, RICHARD R.**<br>**4837 30TH AVENUE S.**<br>**MINNEAPOLIS, MN 55417** | - | | **WAGES AND ACCRUED VACATION** | | | | **3,993.64** | | **628.73**<br><br>**3,364.91** |
| Account No.<br><br>**JOHNSON, ROSS C.**<br>**13058 PANORAMA AVENUE N.**<br>**STILLWATER, MN 55082** | - | | **WAGES AND ACCRUED VACATION** | | | | **14,768.78** | | **3,818.78**<br><br>**10,950.00** |

Sheet __56__ of __134__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | | **13,422.15** |
| (Total of this page) | **44,715.74** | **31,293.59** |

B6E (Official Form 6E) (12/07) - Cont.

In re    **MN AIRLINES, LLC**                                                      ,        Case No.    **08-35197**
                                        Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | WAGES AND ACCRUED VACATION | | | | | | |
| JOSEPHSON, MICHAEL L. 845 CURRY TR. EAGAN, MN 55123 | - | | | | | | 5,095.01 | 0.00 | 5,095.01 |
| Account No. | | | WAGES AND ACCRUED VACATION | | | | | | |
| JUNGWIRTH, AMY C. 3226 VALLEY RIDGE DR EAGAN, MN 55121 | - | | | | | | 667.91 | 160.01 | 507.90 |
| Account No. | | | WAGES AND ACCRUED VACATION | | | | | | |
| KAHLE, CLAY W. 16225 GODSON DRIVE LAKEVILLE, MN 55044 | - | | | | | | 3,852.24 | 897.80 | 2,954.44 |
| Account No. | | | WAGES AND ACCRUED VACATION | | | | | | |
| KAISER, KEVIN E. 4300 SNAIL LAKE BLVD. SHOREVIEW, MN 55126 | - | | | | | | 15,115.85 | 4,165.85 | 10,950.00 |
| Account No. | | | WAGES AND ACCRUED VACATION | | | | | | |
| KATTLEMAN, BEVERLY R. 12821 PORTLAND AVENUE BURNSVILLE, MN 55337 | - | | | | | | 3,288.45 | 0.00 | 3,288.45 |

Sheet __57__ of __134__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | | 5,223.66 |
| (Total of this page) | 28,019.46 | 22,795.80 |

B6E (Official Form 6E) (12/07) - Cont.

In re     **MN AIRLINES, LLC**
_____,          Case No. ____**08-35197**_____
                            Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | WAGES AND ACCRUED VACATION | | | | | |
| KAY, MARILYN 2044 OAKDALE AVENUE #120 WEST SAINT PAUL, MN 55118 | - | | | | | | 189.67 | 0.00 189.67 |
| Account No. | | | WAGES AND ACCRUED VACATION | | | | | |
| KAZI, SUBEE I. 8101 137ST STREET W. APPLE VALLEY, MN 55124 | - | | | | | | 42.66 | 0.00 42.66 |
| Account No. | | | WAGES AND ACCRUED VACATION | | | | | |
| KEEFE, MARLENE A. 37386 STATE HWY 228 FRAZEE, MN 56544 | - | | | | | | 1,835.39 | 0.00 1,835.39 |
| Account No. | | | WAGES AND ACCRUED VACATION | | | | | |
| KEHOE, KATHLEEN N. 198 LOGAN DRIVE ASHLAND, OR 97520 | - | | | | | | 2,286.43 | 0.00 2,286.43 |
| Account No. | | | WAGES AND ACCRUED VACATION | | | | | |
| KEIPPELA, JOY L. 3924 TURQUOISE POINT EAGAN, MN 55122 | - | | | | | | 985.93 | 0.00 985.93 |

Sheet __58__ of __134__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | | 0.00 |
| (Total of this page) | 5,340.08 | 5,340.08 |

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                        Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re    **MN AIRLINES, LLC**                                                                    Case No.    **08-35197**
                                                              ,
                                        Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | WAGES AND ACCRUED VACATION | | | | | |
| KELTING, KAREN E. 321 11TH STREET FARMINGTON, MN 55024 | | - | | | | | 1,310.54 | 235.87 / 1,074.67 |
| Account No. | | | WAGES AND ACCRUED VACATION | | | | | |
| KENNEDY, KATHLEEN 1200 ALLEN AVENUE WEST SAINT PAUL, MN 55118 | | - | | | | | 372.66 | 0.00 / 372.66 |
| Account No. | | | WAGES AND ACCRUED VACATION | | | | | |
| KERTTULA, MATTHEW D. 7748 JOLIET AVENUE S COTTAGE GROVE, MN 55016 | | - | | | | | 867.39 | 0.00 / 867.39 |
| Account No. | | | WAGES AND ACCRUED VACATION | | | | | |
| KHAMMARATH, KHAMPHOUVANH 2716 MCNAIR DRIVE ROBBINSDALE, MN 55422 | | - | | | | | 1,230.29 | 0.00 / 1,230.29 |
| Account No. | | | WAGES AND ACCRUED VACATION | | | | | |
| KIM, MARYAN 13506 FOXBERRY ROAD SAVAGE, MN 55378 | | - | | | | | 1.85 | 0.00 / 1.85 |

Sheet **59** of **134** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal | 235.87 |
| (Total of this page) | 3,782.73 / 3,546.86 |

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                                              Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re    **MN AIRLINES, LLC**                                                    ,    Case No.    **08-35197**
_____
Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. | | | | WAGES AND ACCRUED VACATION | | | | | |
| KLANTE, JASON E. 8901 PEONY CT MAPLE GROVE, MN 55311 | - | | | | | | | | 0.00 |
| | | | | | | | | 4,022.71 | 4,022.71 |
| Account No. | | | | WAGES AND ACCRUED VACATION | | | | | |
| KLATT, DEBORAH K. 17798 HYDRANGEA LANE LAKEVILLE, MN 55044 | - | | | | | | | | 0.00 |
| | | | | | | | | 3,211.07 | 3,211.07 |
| Account No. | | | | WAGES AND ACCRUED VACATION | | | | | |
| KLEIN, LISA J. 700 HAGEN AVENUE NEW RICHMOND, WI 54017 | - | | | | | | | | 0.00 |
| | | | | | | | | 209.08 | 209.08 |
| Account No. | | | | WAGES AND ACCRUED VACATION | | | | | |
| KLEINSTEUBER, CHARLES M 8331 CHESTNUT COURT VICTORIA, MN 55386 | - | | | | | | | | 0.00 |
| | | | | | | | | 4,213.54 | 4,213.54 |
| Account No. | | | | WAGES AND ACCRUED VACATION | | | | | |
| KLEVE, NANCY S. 2063 KINGS ROAD EAGAN, MN 55122 | - | | | | | | | | 0.00 |
| | | | | | | | | 2.03 | 2.03 |

Sheet __60__ of __134__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal                              | 0.00
(Total of this page)        11,658.43 | 11,658.43

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re __MN AIRLINES, LLC_____ ,     Case No. __08-35197_____
                          Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br>KLOSTER, JILL M.<br>10940 HIGHLAND ROAD<br>BLOOMINGTON, MN 55438 | | - | WAGES AND ACCRUED VACATION | | | | 7,085.25 | 568.51 | 6,516.74 |
| Account No.<br>KNUTSEN, RONALD L.<br>125 PARK STREET<br>NEW MARKET, MN 55054 | | - | WAGES AND ACCRUED VACATION | | | | 5,794.87 | 0.00 | 5,794.87 |
| Account No.<br>KOERBER, LOIS J.<br>16210 CRYSTAL HILLS DRIVE<br>LAKEVILLE, MN 55044 | | - | WAGES AND ACCRUED VACATION | | | | 5,018.61 | 0.00 | 5,018.61 |
| Account No.<br>KONCZAK, ABRA M.<br>1920 E 86TH STREET #345<br>BLOOMINGTON, MN 55425 | | - | WAGES AND ACCRUED VACATION | | | | 551.88 | 73.80 | 478.08 |
| Account No.<br>KORMANIK, LISA S.<br>3896 ABERCROMBIE LANE<br>STILLWATER, MN 55082 | | - | WAGES AND ACCRUED VACATION | | | | 2.93 | 0.00 | 2.93 |

Sheet _61_ of _134_ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page)    18,453.54    642.31    17,811.23

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037          Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re  **MN AIRLINES, LLC**                                                                      ,     Case No.    **08-35197**
                                        Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br>**KOSTICHKA, ROBERT J.**<br>**2200 VALLEY VIEW PLACE**<br>**ST. PAUL, MN 55119** | - | | **WAGES AND ACCRUED VACATION** | | | | **6,760.73** | **4,176.48** | **2,584.25** |
| Account No.<br>**KRMPOTICH, MAUREEN M.**<br>**4525 ABBOTT AVENUE S.**<br>**MINNEAPOLIS, MN 55410** | - | | **WAGES AND ACCRUED VACATION** | | | | **0.45** | **0.00** | **0.45** |
| Account No.<br>**KROONE, ANTHONY R.**<br>**2815 162ND AVENUE NE**<br>**HAM LAKE, MN 55304** | - | | **WAGES AND ACCRUED VACATION** | | | | **5,338.45** | **1,570.10** | **3,768.35** |
| Account No.<br>**KROUGH, LESLIE D.**<br>**23120 SUMMIT AVENUE**<br>**SHOREWOOD, MN 55331** | - | | **WAGES AND ACCRUED VACATION** | | | | **2,376.86** | **0.00** | **2,376.86** |
| Account No.<br>**KRUCHTEN, NAVITA M.**<br>**17440 8TH AVENUE N**<br>**PLYMOUTH, MN 55447** | - | | **WAGES AND ACCRUED VACATION** | | | | **815.78** | **338.54** | **477.24** |

Sheet __62__ of __134__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | | |
|---|---|---|
| Subtotal | | **6,085.12** |
| (Total of this page) | **15,292.27** | **9,207.15** |

B6E (Official Form 6E) (12/07) - Cont.

In re    **MN AIRLINES, LLC**                                                    Case No.    **08-35197**
                                                        ,
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | WAGES AND ACCRUED VACATION | | | | | | |
| KUBIT, ANTHONY J. 8019 DAKOTA AVENUE CHANHASSEN, MN 55317 | - | | | | | | 7,930.82 | 2,627.11 | 5,303.71 |
| Account No. | | | WAGES AND ACCRUED VACATION | | | | | | |
| KUDERKA, CHRISTINE A. 852 WHEELOCK PKWY E SAINT PAUL, MN 55106 | - | | | | | | 4,900.63 | 1,108.77 | 3,791.86 |
| Account No. | | | WAGES AND ACCRUED VACATION | | | | | | |
| KUEFFNER, COLLEEN A. 4873 COOK AVENUE WHITE BEAR LAKE, MN 55110 | - | | | | | | 2,087.97 | 0.00 | 2,087.97 |
| Account No. | | | WAGES AND ACCRUED VACATION | | | | | | |
| KULLBERG, CHERYL K. 134 VIRGINIA AVENUE FORT MYERS BEACH, FL 33931 | - | | | | | | 2,136.30 | 0.00 | 2,136.30 |
| Account No. | | | WAGES AND ACCRUED VACATION | | | | | | |
| KVISTAD, DAWN M. 4820 NORTHERN ROAD MOUND, MN 55364 | - | | | | | | 129.75 | 0.00 | 129.75 |

Sheet _**63**_ of _**134**_ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | | 3,735.88 |
| (Total of this page) | 17,185.47 | 13,449.59 |

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                    Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re    **MN AIRLINES, LLC**                                                        ,        Case No.    **08-35197**
                          Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | |
| Account No. | | | | WAGES AND ACCRUED VACATION | | | | | |
| LACINA, JOSHUA M. 1748 KARIS WAY EAGAN, MN 55122 | - | | | | | | | 14.52 | 0.00 14.52 |
| Account No. | | | | WAGES AND ACCRUED VACATION | | | | | |
| LANDREE, TERRY M. 16120 16TH AVENUE N. PLYMOUTH, MN 55447 | - | | | | | | | 3,530.73 | 0.00 3,530.73 |
| Account No. | | | | WAGES AND ACCRUED VACATION | | | | | |
| LARSON JR., ALLEN K. 21195 RADISSON ROAD EXCELSIOR, MN 55331 | - | | | | | | | 7,229.68 | 0.00 7,229.68 |
| Account No. | | | | WAGES AND ACCRUED VACATION | | | | | |
| LARSON, DWIGHT C. 859 TUSCARORA AVENUE SAINT PAUL, MN 55102 | - | | | | | | | 5,896.94 | 0.00 5,896.94 |
| Account No. | | | | WAGES AND ACCRUED VACATION | | | | | |
| LARSON, GEORGINE M. 22801 PENN AVENUE LAKEVILLE, MN 55044 | - | | | | | | | 3,681.31 | 0.00 3,681.31 |

Sheet __64__ of __134__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 20,353.18 | 20,353.18 |

B6E (Official Form 6E) (12/07) - Cont.

In re  **MN AIRLINES, LLC**                                                        , Case No. ___**08-35197**___
                          Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No.<br><br>**LARSON, RANDALL O.**<br>**63 EMERSON VALLEY DRIVE**<br>**RIVER FALLS, WI 54022** | - | | **WAGES AND ACCRUED VACATION** | | | | 6,667.53 | 2,263.58<br><br>4,403.95 |
| Account No.<br><br>**LARSON, ROSS N.**<br>**640 N MAIN STREET #1**<br>**STILLWATER, MN 55082** | - | | **WAGES AND ACCRUED VACATION** | | | | 825.78 | 0.00<br><br>825.78 |
| Account No.<br><br>**LASALLE, TODD P.**<br>**P.O. BOX 208**<br>**PRIOR LAKE, MN 55372** | - | | **WAGES AND ACCRUED VACATION** | | | | 15,346.80 | 4,396.80<br><br>10,950.00 |
| Account No.<br><br>**LASOTA, MARGARET E.**<br>**1111 WEST 53RD STREET**<br>**MINNEAPOLIS, MN 55419** | - | | **WAGES AND ACCRUED VACATION** | | | | 3.51 | 0.00<br><br>3.51 |
| Account No.<br><br>**LATUFF, KRISTIN A.**<br>**15830 GLEASON LAKE DR**<br>**PLYMOUTH, MN 55447** | - | | **WAGES AND ACCRUED VACATION** | | | | 1,956.14 | 0.00<br><br>1,956.14 |

Sheet __65__ of __134__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 6,660.38 |
|---|---|---|
| | (Total of this page) | 24,799.76 | 18,139.38 |

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                        Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re  **MN AIRLINES, LLC** _____,    Case No. ___**08-35197**_____
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | | |
| Account No.<br><br>**LAWRENCE, SALLY S.**<br>**9787 PALM STREET NW #202**<br>**COON RAPIDS, MN 55433** | - | | | **WAGES AND ACCRUED VACATION** | | | | 45.83 | 0.00 | 45.83 |
| Account No.<br><br>**LAWRENCE, TIMOTHY A.**<br>**600 35TH STREET W.**<br>**HASTINGS, MN 55033** | - | | | **WAGES AND ACCRUED VACATION** | | | | 302.30 | 0.00 | 302.30 |
| Account No.<br><br>**LAWRENCE, TODD J.**<br>**9110 JERGEN BAY S**<br>**COTTAGE GROVE, MN 55016** | - | | | **WAGES AND ACCRUED VACATION** | | | | 951.56 | 0.00 | 951.56 |
| Account No.<br><br>**LAWSON, SHERI A.**<br>**2222 BENJAMIN STREET NE**<br>**MINNEAPOLIS, MN 55418** | - | | | **WAGES AND ACCRUED VACATION** | | | | 3,531.27 | 0.00 | 3,531.27 |
| Account No.<br><br>**LEACH, ANGELA K.**<br>**3910 LINDEN CIRCLE**<br>**EXCELSIOR, MN 55331** | - | | | **WAGES AND ACCRUED VACATION** | | | | 2,868.29 | 0.00 | 2,868.29 |

Sheet __66__ of __134__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal | 0.00 |
| (Total of this page) | 7,699.25 | 7,699.25 |

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                                        Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re     **MN AIRLINES, LLC**                                                      ,        Case No.    **08-35197**
                                            Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>LEISKAU, DAVID L.<br>7600 157TH ST W #203<br>APPLE VALLEY, MN 55124 | - | | **WAGES AND ACCRUED VACATION** | | | | 582.42 | 0.00 | 582.42 |
| Account No.<br><br>LEONARD, JANE M.<br>26 INNER DRIVE #I-14<br>ST. PAUL, MN 55116 | - | | **WAGES AND ACCRUED VACATION** | | | | 659.84 | 0.00 | 659.84 |
| Account No.<br><br>LERNER, ANN M.<br>1980 NEAL AVENUE<br>DELANO, MN 55328 | - | | **WAGES AND ACCRUED VACATION** | | | | 5,662.46 | 0.00 | 5,662.46 |
| Account No.<br><br>LEWIS, MARK K.<br>16136 CLAYTON ROAD<br>ELLISVILLE, MO 63011 | - | | **WAGES AND ACCRUED VACATION** | | | | 5,308.93 | 0.00 | 5,308.93 |
| Account No.<br><br>LEWIS, MICHAEL J.<br>9963 HAMLET LANE SO.<br>COTTAGE GROVE, MN 55016 | - | | **WAGES AND ACCRUED VACATION** | | | | 4,187.92 | 1,813.53 | 2,374.39 |

Sheet __67__ of __134__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal | 1,813.53

(Total of this page) | 16,401.57 | 14,588.04

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                          Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re   **MN AIRLINES, LLC**
                                                        ,        Case No. ___**08-35197**___
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | |
| Account No. | | | | WAGES AND ACCRUED VACATION | | | | | |
| LINDER, ARNOLD P. 817 KELLER PARKWAY LITTLE CANADA, MN 55117 | - | | | | | | | | 2,320.10 |
| | | | | | | | | 13,270.10 | 10,950.00 |
| Account No. | | | | WAGES AND ACCRUED VACATION | | | | | |
| LINDSEY, JOHN T. 425 NORTH LINTON STREET BLUE EARTH, MN 56013 | - | | | | | | | | 0.00 |
| | | | | | | | | 8,680.04 | 8,680.04 |
| Account No. | | | | WAGES AND ACCRUED VACATION | | | | | |
| LINDSTROM, STEVEN D. 1761 MEADOWLARK CT EAGAN, MN 55122 | - | | | | | | | | 670.67 |
| | | | | | | | | 1,269.13 | 598.46 |
| Account No. | | | | WAGES AND ACCRUED VACATION | | | | | |
| LIPOWITZ, DIETRICH 2017 SCARLET ROSE DRIVE LAS VEGAS, NV 89134 | - | | | | | | | | 0.00 |
| | | | | | | | | 10,299.00 | 10,299.00 |
| Account No. | | | | WAGES AND ACCRUED VACATION | | | | | |
| LITFIN, CONNIE B. 65 BIRCH BLUFF ROAD TONKA BAY, MN 55331 | - | | | | | | | | 0.00 |
| | | | | | | | | 4,681.73 | 4,681.73 |

Sheet __68__ of __134__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 2,990.77 |
|---|---|---|
| | (Total of this page) | 38,200.00 | 35,209.23 |

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re      **MN AIRLINES, LLC**                                                            ,        Case No.     **08-35197**
                                        Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No.<br><br>**LITKE, DAVID C.**<br>**110 63RD WAY NE**<br>**FRIDLEY, MN 55432** | - | | | **WAGES AND ACCRUED VACATION** | | | | 9,965.20 | 5,899.10<br><br>4,066.10 |
| Account No.<br><br>**LITTWIN, DOUGLAS C.**<br>**806 VIA SONOMA**<br>**MESQUITE, TX 75150** | - | | | **WAGES AND ACCRUED VACATION** | | | | 9.36 | 0.00<br><br>9.36 |
| Account No.<br><br>**LOCK, LANNETTE R.**<br>**944 DUCHESS LANE**<br>**APPLE VALLEY, MN 55124** | - | | | **WAGES AND ACCRUED VACATION** | | | | 1,995.91 | 0.00<br><br>1,995.91 |
| Account No.<br><br>**LOCKHART, AMY M.**<br>**19545 340TH STREET**<br>**MONTGOMERY, MN 56069** | - | | | **WAGES AND ACCRUED VACATION** | | | | 2,655.71 | 0.00<br><br>2,655.71 |
| Account No.<br><br>**LOEKS JR., TONY S.**<br>**194 JERROLD AVENUE**<br>**SHOREVIEW, MN 55126** | - | | | **WAGES AND ACCRUED VACATION** | | | | 154.64 | 0.00<br><br>154.64 |

Sheet __69__ of __134__  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | | 5,899.10 |
| (Total of this page) | 14,780.82 | 8,881.72 |

B6E (Official Form 6E) (12/07) - Cont.

In re   **MN AIRLINES, LLC**                                      Case No.   **08-35197**
                                          ,
                              Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. | | | | WAGES AND ACCRUED VACATION | | | | | |
| LOEKS, TONY S. 194 JERROLD AVENUE SHOREVIEW, MN 55126 | - | | | | | | | | 12,335.75 |
| | | | | | | | | 20,227.34 | 7,891.59 |
| Account No. | | | | WAGES AND ACCRUED VACATION | | | | | |
| LOPEZ, EVA J. 688 EUCLIDI STREET ST. PAUL, MN 55106 | - | | | | | | | | 0.00 |
| | | | | | | | | 1.35 | 1.35 |
| Account No. | | | | WAGES AND ACCRUED VACATION | | | | | |
| LORD, EDWARD P. 104 GURR ROAD ALBANY, GA 31705 | - | | | | | | | | 0.00 |
| | | | | | | | | 1,043.59 | 1,043.59 |
| Account No. | | | | WAGES AND ACCRUED VACATION | | | | | |
| LORD, TERRE L. 44 SW SIXTH STREET FOREST LAKE, MN 55025 | - | | | | | | | | 0.00 |
| | | | | | | | | 581.01 | 581.01 |
| Account No. | | | | WAGES AND ACCRUED VACATION | | | | | |
| LUDINGTON, JENNIFER A. 3503 FEDERAL DRIVE #309 EAGAN, MN 55122 | - | | | | | | | | 0.00 |
| | | | | | | | | 3,354.99 | 3,354.99 |

Sheet __70__ of __134__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 12,335.75 |
|---|---|---|
| | (Total of this page) | 25,208.28 | 12,872.53 |

B6E (Official Form 6E) (12/07) - Cont.

In re    **MN AIRLINES, LLC**                                                    , Case No.    **08-35197**
                                        Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | | |
| Account No.<br><br>**LUECK, GREGORY A.**<br>**15440 YAKIMA STREET NW**<br>**RAMSEY, MN 55303** | - | | | **WAGES AND ACCRUED VACATION** | | | | 6,772.02 | 0.00<br><br>6,772.02 |
| Account No.<br><br>**LUNDEEN, JEANNE M.**<br>**3912 FONDHAM DRIVE**<br>**MINNEAPOLIS, MN 55421** | - | | | **WAGES AND ACCRUED VACATION** | | | | 1,973.46 | 0.00<br><br>1,973.46 |
| Account No.<br><br>**LUTHER, BRUCE W.**<br>**15932 GARDEN VIEW DRIVE**<br>**APPLE VALLEY, MN 55124** | - | | | **WAGES AND ACCRUED VACATION** | | | | 617.70 | 0.00<br><br>617.70 |
| Account No.<br><br>**LYNN, CYNTHIA J.**<br>**942 MIKE CIRCLE**<br>**HUDSON, WI 54016** | - | | | **WAGES AND ACCRUED VACATION** | | | | 913.24 | 0.00<br><br>913.24 |
| Account No.<br><br>**MACHTEMES, BRIAN A.**<br>**6 ALFRED BLVD.**<br>**WACONIA, MN 55387** | - | | | **WAGES AND ACCRUED VACATION** | | | | 6,294.56 | 0.00<br><br>6,294.56 |

Sheet **71** of **134** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | | 0.00 |
| (Total of this page) | 16,570.98 | 16,570.98 |

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                                        Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re **MN AIRLINES, LLC** , Case No. **08-35197**
_____
Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. | | | | WAGES AND ACCRUED VACATION | | | | | |
| MACK, LINDA M. 5725 13TH AVENUE SOUTH MINNEAPOLIS, MN 55417 | | - | | | | | | 4,243.46 | 0.00 4,243.46 |
| Account No. | | | | WAGES AND ACCRUED VACATION | | | | | |
| MADER, DONALD D. 5485 FAIRLAWN SHORES PRIOR LAKE, MN 55372 | | - | | | | | | 225.76 | 0.00 225.76 |
| Account No. | | | | WAGES AND ACCRUED VACATION | | | | | |
| MAK, ANDREY J. 19453 ELKRIDGE TRAIL FARMINGTON, MN 55024 | | - | | | | | | 4,993.80 | 2,037.48 2,956.32 |
| Account No. | | | | WAGES AND ACCRUED VACATION | | | | | |
| MAK, MICHELLE A. 19453 ELKRIDGE TRAIL FARMINGTON, MN 55024 | | - | | | | | | 208.68 | 0.00 208.68 |
| Account No. | | | | WAGES AND ACCRUED VACATION | | | | | |
| MANFOLK, ANDREW W. 4848 OTTER LAKE ROAD WHITE BEAR LAKE, MN 55110 | | - | | | | | | 12,948.61 | 1,998.61 10,950.00 |

Sheet _72_ of _134_ continuation sheets attached to Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | 4,036.09 |
|---|---|
| 22,620.31 | 18,584.22 |

B6E (Official Form 6E) (12/07) - Cont.

In re   **MN AIRLINES, LLC** _____,   Case No. ___**08-35197**_____
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | |
| Account No.  MANSAGER, NICOLE A. 215 W WATER STREET CANNON FALLS, MN 55009 | - | | | WAGES AND ACCRUED VACATION | | | | 65.51 | 0.00 65.51 |
| Account No.  MARKHAM, JOHANNA C. 1114 SOUTH HALL STREET ENNIS, TX 75119 | - | | | WAGES AND ACCRUED VACATION | | | | 5.76 | 0.00 5.76 |
| Account No.  MARSHALL, APRIL L. 21002 RENDOVA STREET NE EAST BETHEL, MN 55011 | - | | | WAGES AND ACCRUED VACATION | | | | 2,657.45 | 0.00 2,657.45 |
| Account No.  MARTENS, CAROLYN 6513 LEANDER CIRCLE EDEN PRAIRIE, MN 55346 | - | | | WAGES AND ACCRUED VACATION | | | | 3,197.13 | 0.00 3,197.13 |
| Account No.  MARTIN, DEVERY B. 12700 NICOLLET AVENUE #202 BURNSVILLE, MN 55337 | - | | | WAGES AND ACCRUED VACATION | | | | 3,359.62 | 0.00 3,359.62 |

Sheet _73_ of _134_ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal (Total of this page) | 9,285.47 | 0.00 9,285.47 |
|---|---|---|---|

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                                    Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re  **MN AIRLINES, LLC**                                                                    Case No. **08-35197**
                                                                   ,
                                              Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**MATSON, TERRENCE A.**<br>**2000 PINE RIDGE DRIVE**<br>**WEST ST. PAUL, MN 55118** | - | | **WAGES AND ACCRUED VACATION** | | | | 14,856.60 | 3,906.60<br><br>10,950.00 |
| Account No.<br><br>**MAURER, MARK A.**<br>**401 E. BURNSVILLE PKWY #240**<br>**BURNSVILLE, MN 55337** | - | | **WAGES AND ACCRUED VACATION** | | | | 3,245.81 | 0.00<br><br>3,245.81 |
| Account No.<br><br>**MCCABE, CORNELIUS H.**<br>**1122 SHRYER AVENUE W**<br>**ROSEVILLE, MN 55113** | - | | **WAGES AND ACCRUED VACATION** | | | | 14.52 | 0.00<br><br>14.52 |
| Account No.<br><br>**MCCALLMARKUSON, KELLY J.**<br>**2420 S. WINDWOOD**<br>**MESA, AZ 85209** | - | | **WAGES AND ACCRUED VACATION** | | | | 2,688.94 | 0.00<br><br>2,688.94 |
| Account No.<br><br>**MCGRATH CARLSON, LINDA M.**<br>**115 MAIN STREET**<br>**VERMILLION, MN 55085** | - | | **WAGES AND ACCRUED VACATION** | | | | 1,256.44 | 546.77<br><br>709.67 |

Sheet __74__ of __134__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 4,453.37 |
|---|---|---|
| | (Total of this page) | 22,062.31 | 17,608.94 |

B6E (Official Form 6E) (12/07) - Cont.

In re    **MN AIRLINES, LLC**                                                              ,    Case No.    **08-35197**
                                              Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community / DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**MCHALE, ALAN J.**<br>**17560 HYDE PARK AVENUE**<br>**LAKEVILLE, MN 55044** | - | | **WAGES AND ACCRUED VACATION** | | | | **13,012.54** | **2,062.54**<br><br>**10,950.00** |
| Account No.<br><br>**MCLAIN, ELLEN**<br>**13613 OAKLAND DRIVE**<br>**BURNSVILLE, MN 55337** | - | | **WAGES AND ACCRUED VACATION** | | | | **3,406.69** | **0.00**<br><br>**3,406.69** |
| Account No.<br><br>**MCNAMARA, JACOB D.**<br>**1276 HIGHVIEW DRIVE**<br>**NEW BRIGHTON, MN 55112** | - | | **WAGES AND ACCRUED VACATION** | | | | **608.85** | **7.53**<br><br>**601.32** |
| Account No.<br><br>**MELIN, PATRICIA J.**<br>**12520 PARKWOOD DRIVE**<br>**BURNSVILLE, MN 55337** | - | | **WAGES AND ACCRUED VACATION** | | | | **4,481.27** | **0.00**<br><br>**4,481.27** |
| Account No.<br><br>**MELO, ANA C.**<br>**21259 ILAVISTA WAY**<br>**LAKEVILLE, MN 55044** | - | | **WAGES AND ACCRUED VACATION** | | | | **6,410.12** | **3,923.24**<br><br>**2,486.88** |

Sheet __75__ of __134__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | | **5,993.31** |
| (Total of this page) | **27,919.47** | **21,926.16** |

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                                          Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re    **MN AIRLINES, LLC**                                                                 ,          Case No.    **08-35197**
                                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions
TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | WAGES AND ACCRUED VACATION | | | | | | |
| MENGISTU, BERHANU G. 1357 W MAYNARD DR #114 SAINT PAUL, MN 55116 | - | | | | | | 1,509.67 | 932.99 | 576.68 |
| Account No. | | | WAGES AND ACCRUED VACATION | | | | | | |
| MENNE, LINDA M. 1113 W ROYAL OAKS DR SHOREVIEW, MN 55126 | - | | | | | | 239.04 | 0.00 | 239.04 |
| Account No. | | | WAGES AND ACCRUED VACATION | | | | | | |
| MERGEN, JODI L. 2109 140TH STREET W. BURNSVILLE, MN 55337 | - | | | | | | 2,559.51 | 0.00 | 2,559.51 |
| Account No. | | | WAGES AND ACCRUED VACATION | | | | | | |
| MERGEN, MARC A. 2109 140TH STREET W. BURNSVILLE, MN 55337 | - | | | | | | 8,442.64 | 0.00 | 8,442.64 |
| Account No. | | | WAGES AND ACCRUED VACATION | | | | | | |
| MEYER, JUSTIN E. 11795 100TH PLACE N. MAPLE GROVE, MN 55369 | - | | | | | | 1,171.30 | 0.00 | 1,171.30 |

Sheet _76_ of _134_ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | | 932.99 | |
|---|---|---|---|---|
| | (Total of this page) | 13,922.16 | | 12,989.17 |

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                              Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re    **MN AIRLINES, LLC**                                                              , Case No. ___**08-35197**___
                                          Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | WAGES AND ACCRUED VACATION | | | | | |
| MICHAEL, SADIE J. 15810 COBBLESTONE LAKE PKWY APPLE VALLEY, MN 55124 | | - | | | | | | 0.00 |
| | | | | | | | 2,803.76 | 2,803.76 |
| Account No. | | | WAGES AND ACCRUED VACATION | | | | | |
| MICHAEL, TREVOR L. 15810 COBBLESTONE LAKE PKWY APPLE VALLEY, MN 55124 | | - | | | | | | 0.00 |
| | | | | | | | 4,692.24 | 4,692.24 |
| Account No. | | | WAGES AND ACCRUED VACATION | | | | | |
| MICHEALS, JEFFREY J. 3929 CLINTON AVENUE S #2 MINNEAPOLIS, MN 55409 | | - | | | | | | 0.00 |
| | | | | | | | 1,245.16 | 1,245.16 |
| Account No. | | | WAGES AND ACCRUED VACATION | | | | | |
| MICHELS, SCOTT R. 1403 SQUIRRELS NEST S. KASOTA, MN 56050 | | - | | | | | | 0.00 |
| | | | | | | | 8,245.36 | 8,245.36 |
| Account No. | | | WAGES AND ACCRUED VACATION | | | | | |
| MICKELSON, TRACY L. 4300 65TH AVENUE N BROOKLYN CENTER, MN 55429 | | - | | | | | | 0.00 |
| | | | | | | | 1.76 | 1.76 |

Sheet _77_ of _134_ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal | 0.00
(Total of this page) | 16,988.28 | 16,988.28

B6E (Official Form 6E) (12/07) - Cont.

In re **MN AIRLINES, LLC** , Case No. **08-35197**
_____
Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | WAGES AND ACCRUED VACATION | | | | | | |
| MILAM, MARGARET A. 35804 OTTAWA ROAD LE SUEUR, MN 56058 | - | | | | | | 6,792.36 | 118.98 | 6,673.38 |
| Account No. | | | WAGES AND ACCRUED VACATION | | | | | | |
| MILLER, BRIAN R. 10478 E RIVERVIEW DR EDEN PRAIRIE, MN 55347 | - | | | | | | 3,969.55 | 2,337.63 | 1,631.92 |
| Account No. | | | WAGES AND ACCRUED VACATION | | | | | | |
| MILLER, JOSETTE A. 5615 HARDING LANE SHOREVIEW, MN 55331 | - | | | | | | 984.50 | 0.00 | 984.50 |
| Account No. | | | WAGES AND ACCRUED VACATION | | | | | | |
| MILLER, LYNDA A. 1163 SUNDANCE PASS HUDSON, WI 54016 | - | | | | | | 584.27 | 0.00 | 584.27 |
| Account No. | | | WAGES AND ACCRUED VACATION | | | | | | |
| MILLS, MICHAEL C. 7320 GALLAGHER DRIVE #116 EDINA, MN 55435 | - | | | | | | 1,791.65 | 239.46 | 1,552.19 |

Sheet **78** of **134** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 2,696.07 |
|---|---|---|
| | (Total of this page) | 14,122.33 | 11,426.26 |

B6E (Official Form 6E) (12/07) - Cont.

In re    **MN AIRLINES, LLC** _____ ,   Case No. ___**08-35197**_____
Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>MILUM, DIANNE M.<br>172 FIRST STREET<br>EXCELSIOR, MN 55331 | | - | WAGES AND ACCRUED VACATION | | | | 5,451.22 | 0.00<br><br>5,451.22 |
| Account No.<br><br>MINCHOW, KELLY L.<br>19103 EVEREST TRAIL<br>FARMINGTON, MN 55024 | | - | WAGES AND ACCRUED VACATION | | | | 2,760.07 | 0.00<br><br>2,760.07 |
| Account No.<br><br>MOEN, MARLEINA A.<br>PO BOX 25442<br>WOODBURY, MN 55125 | | - | WAGES AND ACCRUED VACATION | | | | 670.22 | 174.52<br><br>495.70 |
| Account No.<br><br>MONSKEY, LARRY J.<br>1233 TRAILWOOD N<br>HOPKINS, MN 55343 | | - | WAGES AND ACCRUED VACATION | | | | 44.88 | 0.00<br><br>44.88 |
| Account No.<br><br>MONTGOMERY, TIMOTHY E.<br>4102 RIVER ROAD S.<br>AFTON, MN 55001 | | - | WAGES AND ACCRUED VACATION | | | | 10,014.27 | 0.00<br><br>10,014.27 |

Sheet __79__ of __134__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 174.52 |
|---|---|---|
| | (Total of this page) | 18,940.66 | 18,766.14 |

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                                        Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re    **MN AIRLINES, LLC**                                                    ,    Case No.    **08-35197**
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. | | | | WAGES AND ACCRUED VACATION | | | | | |
| MOONEY, ELEANOR M. 317 GROVELAND AVENUE #705 MINNEAPOLIS, MN 55403 | - | | | | | | | | 0.00 |
| | | | | | | | | 609.34 | 609.34 |
| Account No. | | | | WAGES AND ACCRUED VACATION | | | | | |
| MORELLI, CHERYL A. 2345 MINNEHAHA AVENUE MAPLEWOOD, MN 55119 | - | | | | | | | | 0.00 |
| | | | | | | | | 17.16 | 17.16 |
| Account No. | | | | WAGES AND ACCRUED VACATION | | | | | |
| MORRISON, GARY E. 24663 CEDAR POINT ROAD NEW PRAGUE, MN 56071 | - | | | | | | | | 3,350.76 |
| | | | | | | | | 14,300.76 | 10,950.00 |
| Account No. | | | | WAGES AND ACCRUED VACATION | | | | | |
| MUELLER, JOANNA K. 940 GRAND AVENUE ST. PAUL, MN 55105 | - | | | | | | | | 0.00 |
| | | | | | | | | 1,580.04 | 1,580.04 |
| Account No. | | | | WAGES AND ACCRUED VACATION | | | | | |
| MUELLER, JUDY A. 304 PINEWOOD DRIVE APPLE VALLEY, MN 55124 | - | | | | | | | | 0.00 |
| | | | | | | | | 16.49 | 16.49 |

Sheet __80__ of __134__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | | 3,350.76 |
| (Total of this page) | 16,523.79 | 13,173.03 |

B6E (Official Form 6E) (12/07) - Cont.

In re  **MN AIRLINES, LLC** _____,  Case No. ___**08-35197**_____
                                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. MURDOCK, STEPHEN G. 1221 BLUEBILL BAY ROAD BURNSVILLE, MN 55306 | - | | WAGES AND ACCRUED VACATION | | | | 1,962.89 | 883.04 | 1,079.85 |
| Account No. MURPHY, COLEY D. 5441 14TH AVENUE S. MINNEAPOLIS, MN 55417 | - | | WAGES AND ACCRUED VACATION | | | | 2,880.75 | 631.85 | 2,248.90 |
| Account No. MURPHY, REBECCA K. 1170 TIMBERSHORE LANE EAGAN, MN 55123 | - | | WAGES AND ACCRUED VACATION | | | | 1,875.21 | 800.50 | 1,074.71 |
| Account No. MURRAY, CHRISTINE A. 4721 109TH STREET CLEAR LAKE, MN 55319 | - | | WAGES AND ACCRUED VACATION | | | | 886.34 | 0.00 | 886.34 |
| Account No. MUTCHLER, CONSTANCE N. 11821 HIGHLAND ROAD ELK RIVER, MN 55330 | - | | WAGES AND ACCRUED VACATION | | | | 4.23 | 0.00 | 4.23 |

Sheet _**81**_ of _**134**_ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | | |
|---|---|---|
| 2,315.39 | |
| 7,609.42 | 5,294.03 |

B6E (Official Form 6E) (12/07) - Cont.

In re **MN AIRLINES, LLC**
_____,
Debtor

Case No. **08-35197**
_____

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**MYERS, JUDITH E.**<br>**1215 GLEN VIEW DRIVE SE**<br>**LONSDALE, MN 55046** | - | | **WAGES AND ACCRUED VACATION** | | | | 1,222.95 | 0.00<br><br>1,222.95 |
| Account No.<br><br>**NELLIS, LINDA J.**<br>**4258 OAKMEDE LANE**<br>**WHITE BEAR LAKE, MN 55110** | - | | **WAGES AND ACCRUED VACATION** | | | | 8,507.89 | 4,580.61<br><br>3,927.28 |
| Account No.<br><br>**NELSON, ADAM R.**<br>**99 E. 54TH STREET #16**<br>**MINNEAPOLIS, MN 55419** | - | | **WAGES AND ACCRUED VACATION** | | | | 2,284.07 | 1,204.22<br><br>1,079.85 |
| Account No.<br><br>**NELSON, BRIAN D.**<br>**85481 581 AVENUE**<br>**WAKEFIELD, NE 68784** | - | | **WAGES AND ACCRUED VACATION** | | | | 14,593.94 | 3,643.94<br><br>10,950.00 |
| Account No.<br><br>**NELSON, GLENDA M.**<br>**11515 91ST STREET N #136**<br>**SCOTTSDALE, AZ 85260** | - | | **WAGES AND ACCRUED VACATION** | | | | 1,213.17 | 0.00<br><br>1,213.17 |

Sheet **82** of **134** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | | 9,428.77 |
| (Total of this page) | 27,822.02 | 18,393.25 |

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6E (Official Form 6E) (12/07) - Cont.

In re **MN AIRLINES, LLC** _____ , Case No. **08-35197** _____

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | |
| Account No. **NELSON, JACQUELINE K. 1089 FAIRVIEW BLVD RED WING, MN 55066** | - | | | WAGES AND ACCRUED VACATION | | | | 1,624.20 | 0.00 / 1,624.20 |
| Account No. **NELSON, JOANNE O. 5331 MARYLAND AVENUE N. CRYSTAL, MN 55428** | - | | | WAGES AND ACCRUED VACATION | | | | 3,256.17 | 0.00 / 3,256.17 |
| Account No. **NELSON, LYNETTE R. 7430 157TH STREET W. #108 APPLE VALLEY, MN 55124** | - | | | WAGES AND ACCRUED VACATION | | | | 2.48 | 0.00 / 2.48 |
| Account No. **NELSON, MICHAEL D. 1505 E BURNSVILLE PKWY BURNSVILLE, MN 55337** | - | | | WAGES AND ACCRUED VACATION | | | | 2,627.11 | 1,370.90 / 1,256.21 |
| Account No. **NELSON, RIAN R. 12909 COUNTY ROAD 5 #303 BURNSVILLE, MN 55337** | - | | | WAGES AND ACCRUED VACATION | | | | 5,165.15 | 0.00 / 5,165.15 |

Sheet **83** of **134** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | | 1,370.90 |
| (Total of this page) | 12,675.11 | 11,304.21 |

B6E (Official Form 6E) (12/07) - Cont.

In re   **MN AIRLINES, LLC**                     ,     Case No.   **08-35197**

                                      Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**NEUMANN, JOHN B.**<br>**17895 IRONS CT**<br>**LAKEVILLE, MN 55044** | - | | **WAGES AND ACCRUED VACATION** | | | | 4,184.26 | 2,241.63<br><br>1,942.63 |
| Account No.<br><br>**NEUMEISTER, RONALD A.**<br>**938 SECOND AVENUE N**<br>**SAUK RAPIDS, MN 56379** | - | | **WAGES AND ACCRUED VACATION** | | | | 7,260.58 | 0.00<br><br>7,260.58 |
| Account No.<br><br>**NEWMAN, CHERYL A.**<br>**166 WILDWOOD BAY DRIVE**<br>**MAHTOMEDI, MN 55115** | - | | **WAGES AND ACCRUED VACATION** | | | | 1,962.13 | 268.44<br><br>1,693.69 |
| Account No.<br><br>**NOLTE, MARCY A.**<br>**9071 JENSEN AVENUE**<br>**COTTAGE GROVE, MN 55016** | - | | **WAGES AND ACCRUED VACATION** | | | | 1,315.16 | 0.00<br><br>1,315.16 |
| Account No.<br><br>**NORDLING, GLENN E.**<br>**6 MALLARD LANE**<br>**ST. PAUL, MN 55127** | - | | **WAGES AND ACCRUED VACATION** | | | | 16,936.77 | 8,418.00<br><br>8,518.77 |

Sheet __84__ of __134__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | | 10,928.07 |
| (Total of this page) | 31,658.90 | 20,730.83 |

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037           Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re   **MN AIRLINES, LLC**                                                      ,        Case No.   **08-35197**
                                              Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY — AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. **NUNEZ, RAMONA M. 2031 NORWAY PINE CIRCLE MINNETONKA, MN 55305** | - | | | **WAGES AND ACCRUED VACATION** | | | | 609.66 | 0.00 609.66 |
| Account No. **NYBO, JOEL D. 804 INDEPENDENCE DRIVE BIG LAKE, MN 55309** | - | | | **WAGES AND ACCRUED VACATION** | | | | 6,272.46 | 0.00 6,272.46 |
| Account No. **ODEN, DALE J. 3500 SOO STREET SHOREVIEW, MN 55126** | - | | | **WAGES AND ACCRUED VACATION** | | | | 1,985.63 | 0.00 1,985.63 |
| Account No. **OFALLON, JOSEPH M. 834 THIRD AVENUE #104 EXCELSIOR, MN 55331** | - | | | **WAGES AND ACCRUED VACATION** | | | | 913.55 | 0.00 913.55 |
| Account No. **OGARA, BRUCE R. 14908 WILLIAMSBURG CURVE BURNSVILLE, MN 55306** | - | | | **WAGES AND ACCRUED VACATION** | | | | 1,660.34 | 0.00 1,660.34 |

Sheet **85** of **134** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | | 0.00 |
| (Total of this page) | 11,441.64 | 11,441.64 |

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                                              Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re   **MN AIRLINES, LLC**_____,   Case No. ____**08-35197**_____
                              Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. | | | | WAGES AND ACCRUED VACATION | | | | | |
| OHAGAN, ALLISON M. 1708 HICKORY HILL DRIVE EAGAN, MN 55122 | - | | | | | | | | 0.00 |
| | | | | | | | | 1,186.49 | 1,186.49 |
| Account No. | | | | WAGES AND ACCRUED VACATION | | | | | |
| OLSEN, KATHLEEN F. 12120 48TH AVENUE NORTH PLYMOUTH, MN 55442 | - | | | | | | | | 0.00 |
| | | | | | | | | 4,237.75 | 4,237.75 |
| Account No. | | | | WAGES AND ACCRUED VACATION | | | | | |
| OLSON, AMANDA K. 901 E. 77TH STREET #110 RICHFIELD, MN 55423 | - | | | | | | | | 0.00 |
| | | | | | | | | 291.09 | 291.09 |
| Account No. | | | | WAGES AND ACCRUED VACATION | | | | | |
| OLSON, JILL L. 2900 W 82ND STREET BLOOMINGTON, MN 55431 | - | | | | | | | | 0.00 |
| | | | | | | | | 3,953.13 | 3,953.13 |
| Account No. | | | | WAGES AND ACCRUED VACATION | | | | | |
| OLSON, SCOTT A. 1175 39TH AVENUE SE ST. CLOUD, MN 56304 | - | | | | | | | | 1,579.52 |
| | | | | | | | | 12,529.52 | 10,950.00 |

| Sheet __86__ of __134__ continuation sheets attached to | Subtotal | 1,579.52 |
|---|---|---|
| Schedule of Creditors Holding Unsecured Priority Claims | (Total of this page) | 22,197.98 | 20,618.46 |

B6E (Official Form 6E) (12/07) - Cont.

In re   **MN AIRLINES, LLC**                                                    ,   Case No.   **08-35197**
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. | | | | WAGES AND ACCRUED VACATION | | | | | |
| OLTMANNS, SUZETTE M. 24162 E CEDAR LAKE DRIVE NEW PRAGUE, MN 56071 | - | | | | | | | | 0.00 |
| | | | | | | | | 581.32 | 581.32 |
| Account No. | | | | WAGES AND ACCRUED VACATION | | | | | |
| ONDREY, LISA M. 19873 BUTTERNUT TRAIL FARMINGTON, MN 55024 | - | | | | | | | | 1,440.78 |
| | | | | | | | | 3,718.40 | 2,277.62 |
| Account No. | | | | WAGES AND ACCRUED VACATION | | | | | |
| ONDREY, MARK T. 19873 BUTTERNUT TRAIL FARMINGTON, MN 55024 | - | | | | | | | | 8,843.33 |
| | | | | | | | | 14,245.30 | 5,401.97 |
| Account No. | | | | WAGES AND ACCRUED VACATION | | | | | |
| OPITZ, MOLLY D. 6704 1ST AVENUE S. RICHFIELD, MN 55423 | - | | | | | | | | 142.12 |
| | | | | | | | | 1,178.00 | 1,035.88 |
| Account No. | | | | WAGES AND ACCRUED VACATION | | | | | |
| OROURKE, TERESA Z. 18478 HARROGATE DRIVE EDEN PRAIRIE, MN 55346 | - | | | | | | | | 0.00 |
| | | | | | | | | 57.71 | 57.71 |

Sheet __87__ of __134__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | | 10,426.23 |
| (Total of this page) | 19,780.73 | 9,354.50 |

B6E (Official Form 6E) (12/07) - Cont.

In re    **MN AIRLINES, LLC**                                                              ,    Case No.    **08-35197**
                                        Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | WAGES AND ACCRUED VACATION | | | | | | |
| OSER, ALEXANDER B. 2920 ALDRICH AVENUE #353 MINNEAPOLIS, MN 55408 | - | | | | | | 123.82 | 0.00 | 123.82 |
| Account No. | | | WAGES AND ACCRUED VACATION | | | | | | |
| OSTBYE, JASON M. 15101 WILLOWOOD DRIVE MINNETONKA, MN 55345 | - | | | | | | 10,951.78 | 6,797.54 | 4,154.24 |
| Account No. | | | WAGES AND ACCRUED VACATION | | | | | | |
| OVERBEEK, MATTHEW W. 8143 FOXBERRY BAY SAVAGE, MN 55378 | - | | | | | | 7,042.59 | 0.00 | 7,042.59 |
| Account No. | | | WAGES AND ACCRUED VACATION | | | | | | |
| PAGE, LYNN H. 605 19TH AVENUE N. SOUTH ST. PAUL, MN 55075 | - | | | | | | 63.77 | 0.00 | 63.77 |
| Account No. | | | WAGES AND ACCRUED VACATION | | | | | | |
| PAGEL, JEFFREY H. 17211 SPERRY LAKE ROAD ATWATER, MN 56209 | - | | | | | | 9,622.61 | 0.00 | 9,622.61 |

Sheet __88__ of __134__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 6,797.54 |
|---|---|---|
| | (Total of this page) | 27,804.57 | 21,007.03 |

B6E (Official Form 6E) (12/07) - Cont.

In re    **MN AIRLINES, LLC** _____,    Case No. ___**08-35197**_____
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. <br> **PAJAK, CHERYL D.** <br> **4911 E UPLAND CREST** <br> **MINNEAPOLIS, MN 55421** | | - | **WAGES AND ACCRUED VACATION** | | | | 1,411.07 | 0.00 <br> 1,411.07 |
| Account No. <br> **PALACHECK, DANIEL L.** <br> **24750 FIELD AVENUE** <br> **FOREST LAKE, MN 55025** | | - | **WAGES AND ACCRUED VACATION** | | | | 13,450.04 | 2,500.04 <br> 10,950.00 |
| Account No. <br> **PALMER, CHARLENE J.** <br> **4120 98TH AVENUE NE** <br> **BLAINE, MN 55014** | | - | **WAGES AND ACCRUED VACATION** | | | | 913.55 | 0.00 <br> 913.55 |
| Account No. <br> **PAPPENFUS, MICHAEL P.** <br> **652 RIDGE ROAD** <br> **OSCEOLA, WI 54020** | | - | **WAGES AND ACCRUED VACATION** | | | | 7,582.58 | 0.00 <br> 7,582.58 |
| Account No. <br> **PAULSON, SANDRA L.** <br> **10035 WOODHILL BLVD.** <br> **LAKEVILLE, MN 55044** | | - | **WAGES AND ACCRUED VACATION** | | | | 5,607.83 | 0.00 <br> 5,607.83 |

Sheet __89__ of __134__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 2,500.04 |
|---|---|---|
| | (Total of this page) | 28,965.07 | 26,465.03 |

B6E (Official Form 6E) (12/07) - Cont.

In re   **MN AIRLINES, LLC** _____ ,   Case No.   **08-35197** _____
                                        Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. | | | | WAGES AND ACCRUED VACATION | | | | | |
| PAYNE, RONALD B. 2055 TRILLIUM CIRCLE VICTORIA, MN 55386 | - | | | | | | | | 2,453.46 |
| | | | | | | | | 13,403.46 | 10,950.00 |
| Account No. | | | | WAGES AND ACCRUED VACATION | | | | | |
| PEAK, GARY P. 801 WHALERS WAY FORT COLLINS, CO 80525 | - | | | | | | | | 2,350.26 |
| | | | | | | | | 13,300.26 | 10,950.00 |
| Account No. | | | | WAGES AND ACCRUED VACATION | | | | | |
| PEARSON, GEORGE M. N8424 900TH STREET RIVER FALLS, WI 54022 | - | | | | | | | | 0.00 |
| | | | | | | | | 10,543.65 | 10,543.65 |
| Account No. | | | | WAGES AND ACCRUED VACATION | | | | | |
| PEARSON, JAMES R. 115 BRIDGEWATER DRIVE VADNAIS HEIGHTS, MN 55127 | - | | | | | | | | 0.00 |
| | | | | | | | | 3.06 | 3.06 |
| Account No. | | | | WAGES AND ACCRUED VACATION | | | | | |
| PEARSON, WYATT P. 652 W. 35TH STREET HASTINGS, MN 55033 | - | | | | | | | | 0.00 |
| | | | | | | | | 644.19 | 644.19 |

Sheet __90__ of __134__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 4,803.72 |
|---|---|---|
| | (Total of this page) | 37,894.62 | 33,090.90 |

B6E (Official Form 6E) (12/07) - Cont.

In re   **MN AIRLINES, LLC** _____ ,    Case No. _____**08-35197**_____
                        Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | WAGES AND ACCRUED VACATION | | | | | |
| PECK, MELISSA K. 8159 JEFFERY LANE S COTTAGE GROVE, MN 55016 | | - | | | | | | 0.00 |
| | | | | | | | 48.06 | 48.06 |
| Account No. | | | WAGES AND ACCRUED VACATION | | | | | |
| PEDERSON, KANDY L. 3320 LOWER 67TH STREET INVER GROVE HEIGHTS, MN 55076 | | - | | | | | | 0.00 |
| | | | | | | | 913.21 | 913.21 |
| Account No. | | | WAGES AND ACCRUED VACATION | | | | | |
| PEIL, ELIF O. 604 COUNTRYSIDE LANE HUDSON, WI 54016 | | - | | | | | | 1,097.17 |
| | | | | | | | 1,820.46 | 723.29 |
| Account No. | | | WAGES AND ACCRUED VACATION | | | | | |
| PETERSEN, CHERYL C. 7606 SUDAN COURT LAS VEGAS, NV 89149 | | - | | | | | | 0.00 |
| | | | | | | | 4,031.69 | 4,031.69 |
| Account No. | | | WAGES AND ACCRUED VACATION | | | | | |
| PETERSON, JOANN L. 7540 EDINBOROUGH WAY UNIT 1107 EDINA, MN 55435 | | - | | | | | | 0.00 |
| | | | | | | | 5,648.75 | 5,648.75 |

Sheet __91__ of __134__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 1,097.17 |
|---|---|---|
| | (Total of this page) | 12,462.17 | 11,365.00 |

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                                        Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re    **MN AIRLINES, LLC**                                                  ,    Case No.    **08-35197**
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No.  **PETERSON, JUDY M.** 4300 ARROWHEAD COURT MINNETONKA, MN 55345 | - | | WAGES AND ACCRUED VACATION | | | | 5,277.01 | 0.00 / 5,277.01 |
| Account No.  **PETERSON, SCOTT J.** 13920 CORAL SEA STREET HAM LAKE, MN 55304 | - | | WAGES AND ACCRUED VACATION | | | | 8,341.18 | 0.00 / 8,341.18 |
| Account No.  **PETERSON, VICKI L.** 9456 THIRD AVENUE S BLOOMINGTON, MN 55420 | - | | WAGES AND ACCRUED VACATION | | | | 51.24 | 0.00 / 51.24 |
| Account No.  **PFEFFER, PETER J.** 4244 DIAMOND DR EAGAN, MN 55122 | - | | WAGES AND ACCRUED VACATION | | | | 842.55 | 233.53 / 609.02 |
| Account No.  **PFOSER, KELLY M.** 1204 HARMON PLACE #20 MINNEAPOLIS, MN 55403 | - | | WAGES AND ACCRUED VACATION | | | | 3,043.00 | 0.00 / 3,043.00 |

Sheet __92__ of __134__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal                                                    233.53
(Total of this page)                    17,554.98    17,321.45

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                                Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re   **MN AIRLINES, LLC**                                                  ,     Case No. ___**08-35197**___
                              Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

Wages, salaries, and commissions
_____

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**PHAN, CAROLINE V.**<br>**8572 ALISA COURT**<br>**CHANHASSEN, MN 55317** | - | | **WAGES AND ACCRUED VACATION** | | | | 105.22 | 0.00<br><br>105.22 |
| Account No.<br><br>**PHILLIPS, ALEXANDER K.**<br>**14259 ESTATES AVENUE**<br>**APPLE VALLEY, MN 55124** | - | | **WAGES AND ACCRUED VACATION** | | | | 2.98 | 0.00<br><br>2.98 |
| Account No.<br><br>**PHILLIPS, BRYAN D.**<br>**6419 EAGLE LAKE DRIVE**<br>**MAPLE GROVE, MN 55369** | - | | **WAGES AND ACCRUED VACATION** | | | | 10,010.52 | 0.00<br><br>10,010.52 |
| Account No.<br><br>**PHILLIPS, JEREMY L.**<br>**5248 ELLIOT AVENUE S.**<br>**MINNEAPOLIS, MN 55417** | - | | **WAGES AND ACCRUED VACATION** | | | | 4,611.46 | 0.00<br><br>4,611.46 |
| Account No.<br><br>**PHILLIPS, STEPHANIE K.**<br>**5929 PENN AVENUE**<br>**MINNEAPOLIS, MN 55419** | - | | **WAGES AND ACCRUED VACATION** | | | | 3,953.02 | 0.00<br><br>3,953.02 |

Sheet _**93**_ of _**134**_ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 18,683.20 | 18,683.20 |

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                        Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re **MN AIRLINES, LLC** _____, Case No. **08-35197** _____
                                          Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br>**PIAZZA, PETER R.**<br>**8230 INGBERG COURT N.**<br>**STILLWATER, MN 55082** | - | | **WAGES AND ACCRUED VACATION** | | | | 14,070.98 | 3,120.98 | 10,950.00 |
| Account No.<br>**PIEPER, LYLE S.**<br>**70 WEST SPORS STREET**<br>**LE CENTER, MN 56057** | - | | **WAGES AND ACCRUED VACATION** | | | | 10,259.47 | 0.00 | 10,259.47 |
| Account No.<br>**PIERRE, DOMINIC L.**<br>**2505 E. MINNEHAHA AVENUE**<br>**MAPLEWOOD, MN 55119** | - | | **WAGES AND ACCRUED VACATION** | | | | 2.47 | 0.00 | 2.47 |
| Account No.<br>**PIKE, REBECCA M.**<br>**5731 35TH AVENUE S**<br>**MINNEAPOLIS, MN 55417** | - | | **WAGES AND ACCRUED VACATION** | | | | 609.86 | 0.00 | 609.86 |
| Account No.<br>**POLSTER, NANCY J.**<br>**14360 EMBRY PATH**<br>**APPLE VALLEY, MN 55124** | - | | **WAGES AND ACCRUED VACATION** | | | | 3,743.20 | 2,204.36 | 1,538.84 |

Sheet __94__ of __134__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 5,325.34 |
|---|---|---|
| | (Total of this page) | 28,685.98 | 23,360.64 |

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re **MN AIRLINES, LLC** , Case No. **08-35197**
_____
Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. **PRETTYMAN, KARI L.** N3234 JOHNSON ROAD WINTER, WI 54896 | - | | WAGES AND ACCRUED VACATION | | | | 2,408.62 | 0.00 / 2,408.62 |
| Account No. **PROKASH, LORI J.** 5905 W. 235TH STREET FARMINGTON, MN 55024 | - | | WAGES AND ACCRUED VACATION | | | | 5,134.10 | 0.00 / 5,134.10 |
| Account No. **PROSE, THOMAS A.** 8094 257TH STREET W. FARMINGTON, MN 55024 | - | | WAGES AND ACCRUED VACATION | | | | 2,111.21 | 0.00 / 2,111.21 |
| Account No. **PROTEAUX, GREGG D.** 5412 SANIBEL DRIVE MINNETONKA, MN 55343-9401 | - | | WAGES AND ACCRUED VACATION | | | | 4,263.72 | 0.00 / 4,263.72 |
| Account No. **QUICK, DAVID J.** 3552 MCKINLEY STREET MINNEAPOLIS, MN 55418 | - | | WAGES AND ACCRUED VACATION | | | | 2,544.67 | 0.00 / 2,544.67 |

Sheet _95_ of _134_ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page) | 16,462.32 | 0.00 / 16,462.32

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6E (Official Form 6E) (12/07) - Cont.

In re   **MN AIRLINES, LLC**                                                                 ,        Case No.   **08-35197**
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. QUINN, JULIE L. 3716 PORTLAND AVENUE S. MINNEAPOLIS, MN 55407 | - | | WAGES AND ACCRUED VACATION | | | | 1,058.83 | 146.48 / 912.35 |
| Account No. REAGAN, KIM D. 8790 WEST 135TH STREET APPLE VALLEY, MN 55124 | - | | WAGES AND ACCRUED VACATION | | | | 3,887.74 | 1,579.06 / 2,308.68 |
| Account No. REED, CHARLENE G. 1695 YUMA LANE PLYMOUTH, MN 55447 | - | | WAGES AND ACCRUED VACATION | | | | 1,273.46 | 0.00 / 1,273.46 |
| Account No. REED, LOCKE E. 13112 GIRARD AVENUE S BURNSVILLE, MN 55337 | - | | WAGES AND ACCRUED VACATION | | | | 1,298.48 | 428.08 / 870.40 |
| Account No. REMHOF, MARC S. 2425 78TH STREET E. INVER GROVE HEIGHTS, MN 55076 | - | | WAGES AND ACCRUED VACATION | | | | 15,503.50 | 4,553.50 / 10,950.00 |

Sheet __96__ of __134__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 6,707.12 |
|---|---|---|
| | (Total of this page)    23,022.01 | 16,314.89 |

B6E (Official Form 6E) (12/07) - Cont.

In re **MN AIRLINES, LLC** , Case No. **08-35197**

Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | WAGES AND ACCRUED VACATION | | | | | |
| RENNEKE-WIEST, LYNNETTE E. 33669 405 AVENUE LE SUEUR, MN 56058 | - | | | | | | 17,061.50 | 6,111.50 / 10,950.00 |
| Account No. | | | WAGES AND ACCRUED VACATION | | | | | |
| RESER, CAROLYN L. 7533 3RD AVENUE RICHFIELD, MN 55423 | - | | | | | | 4,868.42 | 0.00 / 4,868.42 |
| Account No. | | | WAGES AND ACCRUED VACATION | | | | | |
| RHEAUME, CRAIG A. 754 WYNDEMERE DRIVE WEST FARGO, ND 58078 | - | | | | | | 15,415.95 | 4,465.95 / 10,950.00 |
| Account No. | | | WAGES AND ACCRUED VACATION | | | | | |
| RHODE, JUDY M. 8591 JEFFREY AVENUE COTTAGE GROVE, MN 55016 | - | | | | | | 2,054.19 | 0.00 / 2,054.19 |
| Account No. | | | WAGES AND ACCRUED VACATION | | | | | |
| RICE, NANCY D. 17831 LAYTON PATH LAKEVILLE, MN 55044 | - | | | | | | 2,907.03 | 0.00 / 2,907.03 |

Sheet _97_ of _134_ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | | 10,577.45 |
| (Total of this page) | 42,307.09 | 31,729.64 |

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re __MN AIRLINES, LLC_____,    Case No. ___08-35197_____

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **RIDDLE, STEVEN J.** <br> **17843 C JUBILEE WAY** <br> **LAKEVILLE, MN 55044** | - | | **WAGES AND ACCRUED VACATION** | | | | 1,928.96 | 0.00 | 1,928.96 |
| Account No. <br><br> **RIEKE, ALAN J.** <br> **6566 FRANCE AVENUE S #602** <br> **EDINA, MN 55435** | - | | **WAGES AND ACCRUED VACATION** | | | | 2,087.38 | 0.00 | 2,087.38 |
| Account No. <br><br> **RISHOVD, ELAINE M.** <br> **345 MAPLE ISLAND ROAD** <br> **BURNSVILLE, MN 55306** | - | | **WAGES AND ACCRUED VACATION** | | | | 3,705.57 | 0.00 | 3,705.57 |
| Account No. <br><br> **RIVARD, DANIEL A.** <br> **3526 LEXINGTON AVENUE S. #3** <br> **EAGAN, MN 55123** | - | | **WAGES AND ACCRUED VACATION** | | | | 5,035.77 | 3,153.49 | 1,882.28 |
| Account No. <br><br> **RIVERA, JASON D.** <br> **6264 N VIEW LANE** <br> **SAVAGE, MN 55378** | - | | **WAGES AND ACCRUED VACATION** | | | | 4,082.22 | 0.00 | 4,082.22 |

Sheet _98_ of _134_ continuation sheets attached to Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | | 3,153.49 |
|---|---|---|---|
| | (Total of this page) | 16,839.90 | 13,686.41 |

B6E (Official Form 6E) (12/07) - Cont.

In re   **MN AIRLINES, LLC**                                                                    , Case No.   **08-35197**
                                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br>**RIVERS, COLLEEN P.**<br>**6955 INSKIP AVENUE**<br>**COTTAGE GROVE, MN 55016** | | - | **WAGES AND ACCRUED VACATION** | | | | 66.61 | 0.00 | 66.61 |
| Account No. <br><br>**ROBERTS, CINDY S.**<br>**826 BADLANDS ROAD**<br>**HUDSON, WI 54016** | | - | **WAGES AND ACCRUED VACATION** | | | | 0.58 | 0.00 | 0.58 |
| Account No. <br><br>**ROCK, JEFFREY A.**<br>**15969 FLOTILLA TRL**<br>**APPLE VALLEY, MN 55124** | | - | **WAGES AND ACCRUED VACATION** | | | | 12,881.55 | 1,931.55 | 10,950.00 |
| Account No. <br><br>**ROGERS, PATRICIA A.**<br>**12600 PARKWOOD DR #114**<br>**BURNSVILLE, MN 55337** | | - | **WAGES AND ACCRUED VACATION** | | | | 963.77 | 109.50 | 854.27 |
| Account No. <br><br>**RONGITSCH, JEROME J.**<br>**10928 LONDON DRIVE**<br>**BURNSVILLE, MN 55337** | | - | **WAGES AND ACCRUED VACATION** | | | | 55.22 | 0.00 | 55.22 |

Sheet  **99**  of  **134**  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | | 2,041.05 |
| (Total of this page) | 13,967.73 | 11,926.68 |

B6E (Official Form 6E) (12/07) - Cont.

In re    **MN AIRLINES, LLC**                                                          ,    Case No.    **08-35197**
                                        Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>ROSEEN, BRIAN A.<br>17004 HUNTINGTON PATH<br>LAKEVILLE, MN 55044 | - | | WAGES AND ACCRUED VACATION | | | | 12,752.37 | 1,802.37 | 10,950.00 |
| Account No.<br><br>ROTHER, STEVEN G.<br>1387 ST. ANDREW BLVD.<br>EAGAN, MN 55123 | - | | WAGES AND ACCRUED VACATION | | | | 12,972.88 | 2,022.88 | 10,950.00 |
| Account No.<br><br>ROWE, DOUGLAS K.<br>10905 SUNSET EXT.<br>CABLE, WI 54821 | - | | WAGES AND ACCRUED VACATION | | | | 19,270.26 | 8,320.26 | 10,950.00 |
| Account No.<br><br>ROY, RICHARD C.<br>15100 SW AMELIA ROAD<br>GLENWOOD, MN 56334 | - | | WAGES AND ACCRUED VACATION | | | | 10,284.30 | 0.00 | 10,284.30 |
| Account No.<br><br>RUTLEDGE, SYLVIA Y.<br>1020 GREYSTONE AVENUE N.<br>OAKDALE, MN 55128 | - | | WAGES AND ACCRUED VACATION | | | | 1.84 | 0.00 | 1.84 |

Sheet **100** of **134** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 12,145.51 |
|---|---|---|
| | (Total of this page) | 55,281.65 | 43,136.14 |

B6E (Official Form 6E) (12/07) - Cont.

In re    **MN AIRLINES, LLC**                                                                    Case No.    **08-35197**
                                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community — H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY — AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | WAGES AND ACCRUED VACATION | | | | | |
| SAGEGALLES, AMY E. 1810 ROME AVENUE ST. PAUL, MN 55116 | | - | | | | | | 1,191.32 |
| | | | | | | | 2,922.82 | 1,731.50 |
| Account No. | | | WAGES AND ACCRUED VACATION | | | | | |
| SALMINEN, KERRY E. P.O. BOX 280 COOK, MN 55723 | | - | | | | | | 0.00 |
| | | | | | | | 886.93 | 886.93 |
| Account No. | | | WAGES AND ACCRUED VACATION | | | | | |
| SALO, TROY J. 19148 CARSON STREET NW ELK RIVER, MN 55330 | | - | | | | | | 0.00 |
| | | | | | | | 7.07 | 7.07 |
| Account No. | | | WAGES AND ACCRUED VACATION | | | | | |
| SCHAFER, PATRICK W. 10826 THONE CIRCLE WOODBURY, MN 55129 | | - | | | | | | 0.00 |
| | | | | | | | 8,176.31 | 8,176.31 |
| Account No. | | | WAGES AND ACCRUED VACATION | | | | | |
| SCHATZ, MICHAEL A. 6001 THOMAS AVENUE S. MINNEAPOLIS, MN 55410 | | - | | | | | | 453.16 |
| | | | | | | | 1,159.79 | 706.63 |

Sheet _101_ of _134_ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 1,644.48 |
|---|---|---|
| | (Total of this page) | 13,152.92 | 11,508.44 |

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re    **MN AIRLINES, LLC**                                                    ,     Case No.    **08-35197**
                                         Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | WAGES AND ACCRUED VACATION | | | | | |
| SCHATZ, PATRICIA J. 3604 CROSSROAD CT EAGAN, MN 55123 | - | | | | | | 0.00 | |
| | | | | | | | 1.17 | 1.17 |
| Account No. | | | WAGES AND ACCRUED VACATION | | | | | |
| SCHEFFLER, JAY A. 5308 EAST TWIN LAKE BLVD. BROOKLYN CENTER, MN 55429 | - | | | | | | 0.00 | |
| | | | | | | | 9,888.13 | 9,888.13 |
| Account No. | | | WAGES AND ACCRUED VACATION | | | | | |
| SCHMIDT, LEANDER J. 5401 28TH AVENUE S. MINNEAPOLIS, MN 55417 | - | | | | | | 0.00 | |
| | | | | | | | 450.54 | 450.54 |
| Account No. | | | WAGES AND ACCRUED VACATION | | | | | |
| SCHMIDT, LIZABETH P. 507 7TH STREET NE NEW PRAGUE, MN 56071 | - | | | | | | 0.00 | |
| | | | | | | | 438.30 | 438.30 |
| Account No. | | | WAGES AND ACCRUED VACATION | | | | | |
| SCHNAGL, CYNTHIA J. 2384 HILLWOOD DRIVE MAPLEWOOD, MN 55119 | - | | | | | | 108.86 | |
| | | | | | | | 5,676.10 | 5,567.24 |

Sheet __102__ of __134__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 108.86 |
|---|---|---|
| | (Total of this page) | 16,454.24 | 16,345.38 |

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re      **MN AIRLINES, LLC**                                                    ,      Case No.      **08-35197**
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**SCHNEIDER, MATTHEW A.**<br>**1413 GENTLE BROOK STREET**<br>**NORTH LAS VEGAS, NV 89084** | | - | **WAGES AND ACCRUED VACATION** | | | | 6,346.57 | 0.00<br><br>6,346.57 |
| Account No.<br><br>**SCHOLL, JODI M.**<br>**4801 W HIDDEN VALLEY DRIVE**<br>**SAVAGE, MN 55378** | | - | **WAGES AND ACCRUED VACATION** | | | | 914.52 | 0.00<br><br>914.52 |
| Account No.<br><br>**SCHRADER, TRINA E.**<br>**4145 HANREHAN TRL**<br>**SAVAGE, MN 55378** | | - | **WAGES AND ACCRUED VACATION** | | | | 5,711.74 | 3,373.88<br><br>2,337.86 |
| Account No.<br><br>**SCHRAM, MONICA A.**<br>**2370 LEXINGTON AVE S #302**<br>**MENDOTA HEIGHTS, MN 55120** | | - | **WAGES AND ACCRUED VACATION** | | | | 469.56 | 0.00<br><br>469.56 |
| Account No.<br><br>**SCHREIBER, JEFFREY S.**<br>**404 BAER CIRCLE**<br>**PEMBERTON, MN 56078** | | - | **WAGES AND ACCRUED VACATION** | | | | 7,072.96 | 0.00<br><br>7,072.96 |

Sheet **103** of **134** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 3,373.88 |
|---|---|---|
| | (Total of this page) | 20,515.35 | 17,141.47 |

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re    **MN AIRLINES, LLC** _____,    Case No. ____**08-35197**_____
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**SCHREINER, KARLA J.**<br>**12219 COUNTY ROAD 11**<br>**BURNSVILLE, MN 55337** | - | | **WAGES AND ACCRUED VACATION** | | | | **2,867.22** | 0.00<br><br>**2,867.22** |
| Account No.<br><br>**SCHUCK, JOHN J.**<br>**8520 W. 135TH STREET**<br>**APPLE VALLEY, MN 55124** | - | | **WAGES AND ACCRUED VACATION** | | | | **6.12** | 0.00<br><br>**6.12** |
| Account No.<br><br>**SCHULTHEISS, JOEL C.**<br>**10856 AVOCET STREET NW**<br>**COON RAPIDS, MN 55433** | - | | **WAGES AND ACCRUED VACATION** | | | | **3,669.95** | 0.00<br><br>**3,669.95** |
| Account No.<br><br>**SCHURHAMER, MICHAEL J.**<br>**2015 SUMMIT LANE**<br>**MENDOTA HEIGHTS, MN 55118** | - | | **WAGES AND ACCRUED VACATION** | | | | **3,519.68** | 0.00<br><br>**3,519.68** |
| Account No.<br><br>**SCHUSSLER, DARWIN D.**<br>**5806 NAGEL STREET**<br>**LA MESA, CA 91942** | - | | **WAGES AND ACCRUED VACATION** | | | | **3,287.72** | **1,963.03**<br><br>**1,324.69** |

Sheet __104__ of __134__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | **1,963.03** |
|---|---|---|
| | (Total of this page) | **13,350.69**    **11,387.66** |

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6E (Official Form 6E) (12/07) - Cont.

In re   **MN AIRLINES, LLC**                                                                    , Case No.   **08-35197**
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | WAGES AND ACCRUED VACATION | | | | | |
| SCHUSTER, MICHAEL B. 1093 A1A BEACH BLVD #197 ST. AUGUSTINE, FL 32080 | - | | | | | | | 0.00 |
| | | | | | | | 4,983.08 | 4,983.08 |
| Account No. | | | WAGES AND ACCRUED VACATION | | | | | |
| SCHWEITZER, JAMES P. 5140 W 102ND STREET #203 BLOOMINGTON, MN 55437 | - | | | | | | | 0.00 |
| | | | | | | | 449.82 | 449.82 |
| Account No. | | | WAGES AND ACCRUED VACATION | | | | | |
| SCROGGINS, MAURICE E. 615 PENN AVENUE S. MINNEAPOLIS, MN 55405 | - | | | | | | | 2,225.65 |
| | | | | | | | 13,175.65 | 10,950.00 |
| Account No. | | | WAGES AND ACCRUED VACATION | | | | | |
| SELESKI, CYNTHIA A. 239 N YOUNG STREET PRESCOTT, WI 54021 | - | | | | | | | 0.00 |
| | | | | | | | 823.29 | 823.29 |
| Account No. | | | WAGES AND ACCRUED VACATION | | | | | |
| SHAHID, NOREEN 2217 I VINNING ROAD WOODBURY, MN 55125 | - | | | | | | | 0.00 |
| | | | | | | | 2.59 | 2.59 |

Sheet  **105**  of  **134**  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal                         | 2,225.65
(Total of this page)   19,434.43 | 17,208.78

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                                      Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re  **MN AIRLINES, LLC**                                                              ,     Case No.  **08-35197**
                                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No.  <br> **SHALLER, KIM L.** <br> **14824 O'CONNELL ROAD** <br> **SAVAGE, MN 55378** | - | | **WAGES AND ACCRUED VACATION** | | | | 1,822.48 | 0.00 <br> 1,822.48 |
| Account No.  <br> **SHAW, ALEESA L.** <br> **11216 VESSEY CIRCLE** <br> **BLOOMINGTON, MN 55437** | - | | **WAGES AND ACCRUED VACATION** | | | | 953.24 | 0.00 <br> 953.24 |
| Account No.  <br> **SHEEHAN, DANIEL F.** <br> **33617 N. 12TH STREET** <br> **PHOENIX, AZ 85085** | - | | **WAGES AND ACCRUED VACATION** | | | | 2,988.84 | 1,379.55 <br> 1,609.29 |
| Account No.  <br> **SHELTON, JENNIFER J.** <br> **26 WEST 10TH STREET #1307** <br> **ST. PAUL, MN 55102** | - | | **WAGES AND ACCRUED VACATION** | | | | 1,306.63 | 0.00 <br> 1,306.63 |
| Account No.  <br> **SHERRILL, PAMELA J.** <br> **5570 WOOD DUCK COURT** <br> **SHOREWOOD, MN 55126** | - | | **WAGES AND ACCRUED VACATION** | | | | 4,691.41 | 0.00 <br> 4,691.41 |

Sheet **106** of **134** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

|  | Subtotal | 1,379.55 |
|---|---|---|
|  | (Total of this page) | 11,762.60 | 10,383.05 |

B6E (Official Form 6E) (12/07) - Cont.

In re   **MN AIRLINES, LLC**                                                                    ,   Case No. ___**08-35197**___
                                                              Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | | |
| Account No. | | | | WAGES AND ACCRUED VACATION | | | | | | |
| SILBAUGH, MICHELLE M. 2415 ZENITH AVENUE N. GOLDEN VALLEY, MN 55422 | - | | | | | | | 2,095.24 | 0.00 | 2,095.24 |
| Account No. | | | | WAGES AND ACCRUED VACATION | | | | | | |
| SIMMONDS, NEVILLE S. 4049 MEADOWLARK CURVE EAGAN, MN 55122 | - | | | | | | | 5,673.99 | 1,963.21 | 3,710.78 |
| Account No. | | | | WAGES AND ACCRUED VACATION | | | | | | |
| SIMONETT, JOHN M. 13501 OAKLAND DRIVE BURNSVILLE, MN 55337 | - | | | | | | | 4,601.33 | 2,658.78 | 1,942.55 |
| Account No. | | | | WAGES AND ACCRUED VACATION | | | | | | |
| SIMPSON, JOLEE A. 925 BASENJI CURVE SHAKOPEE, MN 55379 | - | | | | | | | 1,231.52 | 0.00 | 1,231.52 |
| Account No. | | | | WAGES AND ACCRUED VACATION | | | | | | |
| SIMPSON, KAREN A. 50 FAIRWAY RIDGE COURT MOUND, MN 55364 | - | | | | | | | 3,433.16 | 0.00 | 3,433.16 |

Sheet _**107**_ of _**134**_ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | | 4,621.99 |
| (Total of this page) | 17,035.24 | 12,413.25 |

B6E (Official Form 6E) (12/07) - Cont.

In re  **MN AIRLINES, LLC** _____,    Case No. ___**08-35197**_____
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>SJOBERG, LIZA M.<br>110 63RD WAY NE<br>FRIDLEY, MN 55432 | | - | WAGES AND ACCRUED VACATION | | | | 722.50 | 0.00 | 722.50 |
| Account No.<br><br>SKILLINGS, SHARON A.<br>16180 HUDSON AVENUE<br>LAKEVILLE, MN 55044 | | - | WAGES AND ACCRUED VACATION | | | | 2,485.88 | 0.00 | 2,485.88 |
| Account No.<br><br>SKOLTE, JOSEPH R.<br>25361 COUNTY 7 BLVD.<br>WELCH, MN 55089 | | - | WAGES AND ACCRUED VACATION | | | | 4,629.66 | 0.00 | 4,629.66 |
| Account No.<br><br>SMITH, AIMEE N.<br>1227 ALBEMARLE STREET<br>ST. PAUL, MN 55117 | | - | WAGES AND ACCRUED VACATION | | | | 1,017.72 | 0.00 | 1,017.72 |
| Account No.<br><br>SMITH, DANA R.<br>13648 ELKWOOD DRIVE<br>APPLE VALLEY, MN 55124 | | - | WAGES AND ACCRUED VACATION | | | | 1,699.37 | 0.00 | 1,699.37 |

Sheet __108__ of __134__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | | 0.00 | |
|---|---|---|---|---|
| | (Total of this page) | 10,555.13 | | 10,555.13 |

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re  **MN AIRLINES, LLC**                                                  , Case No. **08-35197**
                                   Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. | | | | WAGES AND ACCRUED VACATION | | | | | |
| SMITH, JOAN M. 712 STONEWOOD ROAD EAGAN, MN 55123 | - | | | | | | | 3,874.34 | 0.00 / 3,874.34 |
| Account No. | | | | WAGES AND ACCRUED VACATION | | | | | |
| SMITH, LYNN M. 7202 - 337TH AVENUE NW PRINCETON, MN 55371 | - | | | | | | | 3,079.94 | 0.00 / 3,079.94 |
| Account No. | | | | WAGES AND ACCRUED VACATION | | | | | |
| SMITH, NANCY A. 2833 SPY GLASS DRIVE CHASKA, MN 55318 | - | | | | | | | 914.19 | 0.00 / 914.19 |
| Account No. | | | | WAGES AND ACCRUED VACATION | | | | | |
| SMITH, PETER G. 11879 ALAMO STREET NE BLAINE, MN 55449 | - | | | | | | | 2,422.16 | 0.00 / 2,422.16 |
| Account No. | | | | WAGES AND ACCRUED VACATION | | | | | |
| SMITH, RANDAL B. 2512 123RD AVENUE SE BELLEVUE, WA 98005 | - | | | | | | | 9,303.85 | 0.00 / 9,303.85 |

Sheet _109_ of _134_ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 19,594.48 | 19,594.48 |

B6E (Official Form 6E) (12/07) - Cont.

In re  **MN AIRLINES, LLC**                                                                                  Case No.  **08-35197**
                                                    Debtor                                     ,

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | | |
| Account No.<br><br>**SMITH, STANTON T.**<br>**16305 GRIFFON COURT**<br>**LAKEVILLE, MN 55044** | | - | | **WAGES AND ACCRUED VACATION** | | | | 15,770.59 | 4,820.59 | 10,950.00 |
| Account No.<br><br>**SMOLAK, LAURE E.**<br>**1536 ALAMEDA STREET**<br>**ST. PAUL, MN 55117** | | - | | **WAGES AND ACCRUED VACATION** | | | | 3,607.29 | 0.00 | 3,607.29 |
| Account No.<br><br>**SOBERG, JENNA M.**<br>**27407 OAK PT ROAD**<br>**ELBOW LAKE, MN 56531** | | - | | **WAGES AND ACCRUED VACATION** | | | | 6.88 | 0.00 | 6.88 |
| Account No.<br><br>**SODERQUIST, KAREN G.**<br>**12113 RIDGEWOOD DRIVE**<br>**ELK RIVER, MN 55330** | | - | | **WAGES AND ACCRUED VACATION** | | | | 2,289.08 | 0.00 | 2,289.08 |
| Account No.<br><br>**SPANDE, GLENN D.**<br>**5090 IVES LANE**<br>**PLYMOUTH, MN 55442** | | - | | **WAGES AND ACCRUED VACATION** | | | | 8,296.14 | 5,550.61 | 2,745.53 |

Sheet **110** of **134** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 10,371.20 | |
|---|---|---|---|
| | (Total of this page) | 29,969.98 | 19,598.78 |

B6E (Official Form 6E) (12/07) - Cont.

In re    **MN AIRLINES, LLC**
_____ ,    Case No.    **08-35197**
_____

                                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | | | |
| Account No. | | | | WAGES AND ACCRUED VACATION | | | | | | |
| SPARTZ-SHERWOOD, CHARLENE 2182 STONE CREEK DRIVE CHANHASSEN, MN 55317 | - | | | | | | | 5,827.64 | 0.00 | 5,827.64 |
| Account No. | | | | WAGES AND ACCRUED VACATION | | | | | | |
| SRINIVASAN, PHEOBE M. 1156 HARRISON STREET S. SHAKOPEE, MN 55379 | - | | | | | | | 201.15 | 0.00 | 201.15 |
| Account No. | | | | WAGES AND ACCRUED VACATION | | | | | | |
| STAATS, SARAH A. 3560 BLUE JAY WAY EAGAN, MN 55123 | - | | | | | | | 3,383.09 | 1,196.80 | 2,186.29 |
| Account No. | | | | WAGES AND ACCRUED VACATION | | | | | | |
| STAPLETON, LISA M. 4807 N HIGHLAND AVENUE TAMPA, FL 33603 | - | | | | | | | 640.28 | 0.00 | 640.28 |
| Account No. | | | | WAGES AND ACCRUED VACATION | | | | | | |
| STAVIG, VICKI 9810 COLORADO RD BLOOMINGTON, MN 55438 | - | | | | | | | 64.44 | 0.00 | 64.44 |

Sheet __111__ of __134__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | | 1,196.80 |
| (Total of this page) | 10,116.60 | 8,919.80 |

B6E (Official Form 6E) (12/07) - Cont.

In re  **MN AIRLINES, LLC**
_____ ,      Case No. ___**08-35197**_____
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**STEFFENS, CATHERINE A.**<br>**5301 WOODLAWN BLVD.**<br>**MINNEAPOLIS, MN 55417** | - | | **WAGES AND ACCRUED VACATION** | | | | **2,607.47** | **0.00** | **2,607.47** |
| Account No.<br><br>**STEIVANG, JUSTIN J.**<br>**407 11TH AVENUE SW #116**<br>**FOREST LAKE, MN 55025** | - | | **WAGES AND ACCRUED VACATION** | | | | **1.76** | **0.00** | **1.76** |
| Account No.<br><br>**STENROOS, ALLAN D.**<br>**15423 210TH STREET E**<br>**HASTINGS, MN 55033** | - | | **WAGES AND ACCRUED VACATION** | | | | **1,852.32** | **989.48** | **862.84** |
| Account No.<br><br>**STENZEL, ELIZABETH M.**<br>**3730 VERMILION COURT S.**<br>**EAGAN, MN 55122** | - | | **WAGES AND ACCRUED VACATION** | | | | **4,069.42** | **0.00** | **4,069.42** |
| Account No.<br><br>**STERN, BARBARA J.**<br>**1025 ASTON CIRCLE**<br>**BURNSVILLE, MN 55337** | - | | **WAGES AND ACCRUED VACATION** | | | | **2,255.18** | **0.00** | **2,255.18** |

Sheet __112__ of __134__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| **989.48** | |
| **10,786.15** | **9,796.67** |

B6E (Official Form 6E) (12/07) - Cont.

In re **MN AIRLINES, LLC**
_____ ,   Case No. **08-35197** _____
Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | WAGES AND ACCRUED VACATION | | | | | |
| STERNE, POLLY A. 3920 SUNSET DRIVE SPRING PARK, MN 55384 | | - | | | | | 2,547.90 | 0.00 / 2,547.90 |
| Account No. | | | WAGES AND ACCRUED VACATION | | | | | |
| STONE, TULLIO 305 EMERALD STREET REDONDO BEACH, CA 90277 | | - | | | | | 1,774.42 | 178.37 / 1,596.05 |
| Account No. | | | WAGES AND ACCRUED VACATION | | | | | |
| STRANDBERG, PAUL J. 4533 PORTLAND AVENUE MINNEAPOLIS, MN 55407 | | - | | | | | 889.48 | 0.00 / 889.48 |
| Account No. | | | WAGES AND ACCRUED VACATION | | | | | |
| STRICKLAND, VERRETTA 1990 FOXRIDGE ROAD ST. PAUL, MN 55119 | | - | | | | | 1,847.34 | 0.00 / 1,847.34 |
| Account No. | | | WAGES AND ACCRUED VACATION | | | | | |
| STRIGL, EDWIN J. P.O. BOX 280443 SAN FRANCISCO, CA 94128 | | - | | | | | 6,035.78 | 3,827.53 / 2,208.25 |

Sheet **113** of **134** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 4,005.90 |
|---|---|---|
| | (Total of this page) | 13,094.92 / 9,089.02 |

B6E (Official Form 6E) (12/07) - Cont.

In re   **MN AIRLINES, LLC** _____ ,   Case No. ___**08-35197**___
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | WAGES AND ACCRUED VACATION | | | | | |
| STROP, LESA A. 15108 DUNWOOD TRIAL APPLE VALLEY, MN 55124 | - | | | | | | 2,423.44 | 1,347.33 / 1,076.11 |
| Account No. | | | WAGES AND ACCRUED VACATION | | | | | |
| SUCHER, DAVID E. 11460 367TH STREET CANNON FALLS, MN 55009 | - | | | | | | 5,505.28 | 0.00 / 5,505.28 |
| Account No. | | | WAGES AND ACCRUED VACATION | | | | | |
| SUTHERLAND, DOUGLAS G. 1911 MAPLEWOOD DRIVE ORLANDO, FL 32803 | - | | | | | | 2,404.04 | 964.81 / 1,439.23 |
| Account No. | | | WAGES AND ACCRUED VACATION | | | | | |
| SUTTLES, YOLANDA J. 1530 THOMAS LAKE POINTE #118 EAGAN, MN 55122 | - | | | | | | 4.41 | 0.00 / 4.41 |
| Account No. | | | WAGES AND ACCRUED VACATION | | | | | |
| TALLEN, ROSEANNE L. 4355 GARFIELD AVENUE S MINNEAPOLIS, MN 55409 | - | | | | | | 3.24 | 0.00 / 3.24 |

Sheet __114__ of __134__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | 2,312.14 |
|---|---|
| 10,340.41 | 8,028.27 |

B6E (Official Form 6E) (12/07) - Cont.

In re   **MN AIRLINES, LLC** _____,   Case No. ___**08-35197**_____
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | WAGES AND ACCRUED VACATION | | | | | | |
| TASHIRO MELISSA K. 4230 40TH STREET W WEBSTER, MN 55088 | - | | | | | | 451.22 | 0.00 | 451.22 |
| Account No. | | | WAGES AND ACCRUED VACATION | | | | | | |
| TATMAN, DOREN B. 1982 WOODCREST DRIVE NE OWATONNA, MN 55060 | - | | | | | | 8,228.69 | 0.00 | 8,228.69 |
| Account No. | | | WAGES AND ACCRUED VACATION | | | | | | |
| TAYLOR, CHARLENE A. 641 BROADWAY STREET OWATONNA, MN 55060 | - | | | | | | 30.24 | 0.00 | 30.24 |
| Account No. | | | WAGES AND ACCRUED VACATION | | | | | | |
| TEIGEN, PAULA A. 5675 HARDING LANE SHOREWOOD, MN 55331 | - | | | | | | 4,209.66 | 0.00 | 4,209.66 |
| Account No. | | | WAGES AND ACCRUED VACATION | | | | | | |
| THAO, MEENA L. 20631 E OAKS DRIVE FARMINGTON, MN 55024 | - | | | | | | 701.76 | 0.00 | 701.76 |

Sheet __115__ of __134__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 0.00 | |
| (Total of this page) | 13,621.57 | 13,621.57 |

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re   **MN AIRLINES, LLC**_____,    Case No.   **08-35197**_____

                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | WAGES AND ACCRUED VACATION | | | | | | |
| THAO, SPENCER K. 536 IDAHO AVENUE E. ST. PAUL, MN 55101 | | - | | | | | 2,597.42 | 1,188.22 | 1,409.20 |
| Account No. | | | WAGES AND ACCRUED VACATION | | | | | | |
| THOMPSON, JOHN N. 6336 OAKGREEN AVENUE SO. HASTINGS, MN 55033 | | - | | | | | 7,920.00 | 0.00 | 7,920.00 |
| Account No. | | | WAGES AND ACCRUED VACATION | | | | | | |
| TIJERINA, RUFA J. 6312 SANDHURST LANE E. FORT WORTH, TX 76180 | | - | | | | | 15.84 | 0.00 | 15.84 |
| Account No. | | | WAGES AND ACCRUED VACATION | | | | | | |
| TIKALA JR., JACK P. 3615 LAUREL DRIVE DEEPHAVEN, MN 55391 | | - | | | | | 4,160.04 | 0.00 | 4,160.04 |
| Account No. | | | WAGES AND ACCRUED VACATION | | | | | | |
| TOFTE, ERIK A. 4929 PENN AVE S #3 MINNEAPOLIS, MN 55419 | | - | | | | | 8,518.21 | 0.00 | 8,518.21 |

Sheet __116__ of __134__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 1,188.22 |
|---|---|---|
| | (Total of this page) | 23,211.51 |   22,023.29 |

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                                            Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re    **MN AIRLINES, LLC**                                          ,          Case No. __08-35197__
                                      Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions
_____
TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | | |
| Account No. | | | | WAGES AND ACCRUED VACATION | | | | | | |
| TOSO, CORINNE A. 4216 41ST AVENUE S. MINNEAPOLIS, MN 55406-3421 | - | | | | | | | 1.40 | 0.00 | 1.40 |
| Account No. | | | | WAGES AND ACCRUED VACATION | | | | | | |
| TRAXLER, DOUGLAS R. 25602 LESUEUR CREEK ROAD LE SUEUR, MN 56058 | - | | | | | | | 5,068.97 | 0.00 | 5,068.97 |
| Account No. | | | | WAGES AND ACCRUED VACATION | | | | | | |
| TRCKS, MICHAEL F. 3128 FLORDIA AVENUE S. ST. LOUIS PARK, MN 55426 | - | | | | | | | 8,037.68 | 0.00 | 8,037.68 |
| Account No. | | | | WAGES AND ACCRUED VACATION | | | | | | |
| TRENTMAN, GREGORY S. 1317 SELBY AVENUE SAINT PAUL, MN 55104 | - | | | | | | | 2,718.34 | 886.64 | 1,831.70 |
| Account No. | | | | WAGES AND ACCRUED VACATION | | | | | | |
| TSCHIDA, GEORGE A. 10028 OAK SHORE DRIVE LAKEVILLE, MN 55044 | - | | | | | | | 12,838.63 | 1,888.63 | 10,950.00 |

Sheet __117__ of __134__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 2,775.27 |
|---|---|---|
| | (Total of this page) | 28,665.02 | 25,889.75 |

B6E (Official Form 6E) (12/07) - Cont.

In re    **MN AIRLINES, LLC** _____ ,    Case No. ___**08-35197**_____
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | WAGES AND ACCRUED VACATION | | | | | |
| TUCCITTO, MICHIEL J. 4670 BACON AVENUE E. INVER GROVE HEIGHTS, MN 55077 | - | | | | | | 2.93 | 0.00 / 2.93 |
| Account No. | | | WAGES AND ACCRUED VACATION | | | | | |
| TYKWINSKI, NANCY E. 5060 XIMINES LANE N. PLYMOUTH, MN 55442 | - | | | | | | 3,291.91 | 0.00 / 3,291.91 |
| Account No. | | | WAGES AND ACCRUED VACATION | | | | | |
| USTAD, LAURA M. 27201 SPRUCE PLACE HARRISBURG, SD 57032 | - | | | | | | 2,697.32 | 0.00 / 2,697.32 |
| Account No. | | | WAGES AND ACCRUED VACATION | | | | | |
| VALLEY, KATHLEEN E. 17326 KODIAK AVENUE LAKEVILLE, MN 55044 | - | | | | | | 5,036.30 | 0.00 / 5,036.30 |
| Account No. | | | WAGES AND ACCRUED VACATION | | | | | |
| VALLEY, PAUL D. 17326 KODIAK AVENUE LAKEVILLE, MN 55044 | - | | | | | | 14,768.78 | 3,818.78 / 10,950.00 |

Sheet __118__ of __134__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 3,818.78 |
|---|---|---|
| | (Total of this page) | 25,797.24 / 21,978.46 |

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                                Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re    **MN AIRLINES, LLC**                                         ,    Case No.    **08-35197**
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

                                                              **Wages, salaries, and commissions**

                                                              TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. | | | | WAGES AND ACCRUED VACATION | | | | | |
| VANATTA, DENNIS 18826 KABOT COVE LANE LAKEVILLE, MN 55044 | - | | | | | | | 15,428.21 | 4,478.21 / 10,950.00 |
| Account No. | | | | WAGES AND ACCRUED VACATION | | | | | |
| VANDERWEYST, HOLLY A. 2678 7TH AVENUE N. SARTELL, MN 56377 | - | | | | | | | 103.20 | 0.00 / 103.20 |
| Account No. | | | | WAGES AND ACCRUED VACATION | | | | | |
| VANORT, JEAN M. 7322 31ST STREET N OAKDALE, MN 55128 | - | | | | | | | 2,897.19 | 0.00 / 2,897.19 |
| Account No. | | | | WAGES AND ACCRUED VACATION | | | | | |
| VEAZIE, KELLY M. 490 HAUTE COURT WOODBURY, MN 55125 | - | | | | | | | 98.32 | 0.00 / 98.32 |
| Account No. | | | | WAGES AND ACCRUED VACATION | | | | | |
| VINCENT, LISA R. 5909 FREMONT AVENUE S MINNEAPOLIS, MN 55419 | - | | | | | | | 2.12 | 0.00 / 2.12 |

Sheet __119__ of __134__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 4,478.21 |
|---|---|---|
| | (Total of this page) | 18,529.04 / 14,050.83 |

B6E (Official Form 6E) (12/07) - Cont.

In re   **MN AIRLINES, LLC**                                                        ,   Case No.   **08-35197**
                                   Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | WAGES AND ACCRUED VACATION | | | | | |
| VINCENT, VALERIE D. 3498 GREENWOOD CT S EAGAN, MN 55122 | - | | | | | | | 0.00 |
| | | | | | | | 0.90 | 0.90 |
| Account No. | | | WAGES AND ACCRUED VACATION | | | | | |
| VINGERS, MICHAEL T. 12889 FOXHILL AVENUE N. HUGO, MN 55038 | - | | | | | | | 0.00 |
| | | | | | | | 5,402.27 | 5,402.27 |
| Account No. | | | WAGES AND ACCRUED VACATION | | | | | |
| VODOVOZ, MARY E. 681 OCALA LANE MENDOTA HEIGHTS, MN 55120 | - | | | | | | | 0.00 |
| | | | | | | | 9.13 | 9.13 |
| Account No. | | | WAGES AND ACCRUED VACATION | | | | | |
| VOGEL, MAHASIN A. 16306 JAVA LANE LAKEVILLE, MN 55044 | - | | | | | | | 0.00 |
| | | | | | | | 2.03 | 2.03 |
| Account No. | | | WAGES AND ACCRUED VACATION | | | | | |
| VOGELGESANG, MARK T. 12720 PARKWOOD DRIVE BURNSVILLE, MN 55337 | - | | | | | | | 1,461.14 |
| | | | | | | | 5,275.44 | 3,814.30 |

Sheet **120** of **134** continuation sheets attached to Schedule of Creditors Holding Unsecured Priority Claims

Subtotal | 1,461.14
(Total of this page) | 10,689.77 | 9,228.63

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re    **MN AIRLINES, LLC**                                                                    Case No.    **08-35197**
                                                               ,
                                              Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. | | | | WAGES AND ACCRUED VACATION | | | | | |
| VOIT, ELIZABETH R. 5863 BRADBURY COURT INVER GROVE HEIGHTS, MN 55076 | - | | | | | | | | 0.00 |
| | | | | | | | | 356.98 | 356.98 |
| Account No. | | | | WAGES AND ACCRUED VACATION | | | | | |
| VOSSEN, DEBRA L. 4827 WOODLAWN BLVD. MINNEAPOLIS, MN 55417 | - | | | | | | | | 107.52 |
| | | | | | | | | 2,635.82 | 2,528.30 |
| Account No. | | | | WAGES AND ACCRUED VACATION | | | | | |
| WADDELL, JUDY A. 9349 OLYMPIA DRIVE EDEN PRAIRIE, MN 55347 | - | | | | | | | | 0.00 |
| | | | | | | | | 1,539.86 | 1,539.86 |
| Account No. | | | | WAGES AND ACCRUED VACATION | | | | | |
| WAGNER, MARY B. 1484 PINETREE PASS EAGAN, MN 55122 | - | | | | | | | | 0.00 |
| | | | | | | | | 601.74 | 601.74 |
| Account No. | | | | WAGES AND ACCRUED VACATION | | | | | |
| WALDMANN, MICHAEL J. 8112 WENTWORTH AVENUE S MINNEAPOLIS, MN 55420 | - | | | | | | | | 1,373.55 |
| | | | | | | | | 3,585.95 | 2,212.40 |

Sheet _121_ of _134_ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | | 1,481.07 |
| (Total of this page) | 8,720.35 | 7,239.28 |

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                    Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re **MN AIRLINES, LLC**                Case No.    **08-35197**

                                   Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. <br> **WALKER, PAMALA A.** <br> **15635 17TH PLACE N.** <br> **PLYMOUTH, MN 55447** | | - | **WAGES AND ACCRUED VACATION** | | | | 1,612.51 | 0.00 <br> 1,612.51 |
| Account No. <br> **WALKER, TONI F.** <br> **762 23RD AVENUE NORTH** <br> **ST. PETERSBURG, FL 33704** | | - | **WAGES AND ACCRUED VACATION** | | | | 3,802.01 | 0.00 <br> 3,802.01 |
| Account No. <br> **WALSH, DEBRA J.** <br> **1228 DUNBAR WAY** <br> **MAHTOMEDI, MN 55115** | | - | **WAGES AND ACCRUED VACATION** | | | | 4.63 | 0.00 <br> 4.63 |
| Account No. <br> **WALTZ, ADRIAN D.** <br> **3707 3RD PLACE NW** <br> **ROCHESTER, MN 55901** | | - | **WAGES AND ACCRUED VACATION** | | | | 1,954.69 | 714.80 <br> 1,239.89 |
| Account No. <br> **WARHOL, MELISSA M.** <br> **17548 JAGUAR PATH** <br> **LAKEVILLE, MN 55044** | | - | **WAGES AND ACCRUED VACATION** | | | | 1,634.65 | 528.94 <br> 1,105.71 |

Sheet **122** of **134** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | | 1,243.74 |
| (Total of this page) | 9,008.49 | 7,764.75 |

B6E (Official Form 6E) (12/07) - Cont.

In re    **MN AIRLINES, LLC**                                                          ,    Case No. ___**08-35197**___
                                  Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | WAGES AND ACCRUED VACATION | | | | | |
| WEAVER, KIMBERLY L. 17551 FINESSE TRAIL FARMINGTON, MN 55024 | | - | | | | | 629.81 | 0.00 629.81 |
| Account No. | | | WAGES AND ACCRUED VACATION | | | | | |
| WEBER, KIMBERLY J. 20725 JUTLAND PLACE LAKEVILLE, MN 55044 | | - | | | | | 329.22 | 0.00 329.22 |
| Account No. | | | WAGES AND ACCRUED VACATION | | | | | |
| WEST, PETER D. 5732 144TH STREET W. APPLE VALLEY, MN 55124 | | - | | | | | 9,351.99 | 0.00 9,351.99 |
| Account No. | | | WAGES AND ACCRUED VACATION | | | | | |
| WHITE, MICHELLE K. 1677 THISTLE LANE SHAKOPEE, MN 55379 | | - | | | | | 3,070.87 | 0.00 3,070.87 |
| Account No. | | | WAGES AND ACCRUED VACATION | | | | | |
| WHITE, PETER J. 1677 THISTLE LANE SHAKOPEE, MN 55379 | | - | | | | | 4,040.73 | 0.00 4,040.73 |

Sheet __123__ of __134__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

|  | Subtotal | 0.00 |
|---|---|---|
|  | (Total of this page) | 17,422.62  17,422.62 |

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re  **MN AIRLINES, LLC**                                                    , Case No. ___**08-35197**___
                                              Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | WAGES AND ACCRUED VACATION | | | | | | |
| WHITEHEAD, DANA A. 8460 87TH STREET S. COTTAGE GROVE, MN 55016 | - | | | | | | 6,525.02 | 3,280.79 | 3,244.23 |
| Account No. | | | WAGES AND ACCRUED VACATION | | | | | | |
| WICHMAN, MARK R. 17770 ITEN COURT N. LAKEVILLE, MN 55044 | - | | | | | | 1,525.02 | 253.16 | 1,271.86 |
| Account No. | | | WAGES AND ACCRUED VACATION | | | | | | |
| WILNER, VICKI L. 1400 ROCKBEND PKWY SAINT PETER, MN 56082 | - | | | | | | 957.29 | 0.00 | 957.29 |
| Account No. | | | WAGES AND ACCRUED VACATION | | | | | | |
| WILSON, HEIDI C. 12745 OTTAWA AVENUE SAVAGE, MN 55378 | - | | | | | | 1,488.16 | 0.00 | 1,488.16 |
| Account No. | | | WAGES AND ACCRUED VACATION | | | | | | |
| WINSTEAD, MARTINA 11087 OREGON CIRCLE BLOOMINGTON, MN 55438 | - | | | | | | 4,301.22 | 0.00 | 4,301.22 |

Sheet __124__ of __134__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | | 3,533.95 |
|---|---|---|---|
| | (Total of this page) | 14,796.71 | 11,262.76 |

B6E (Official Form 6E) (12/07) - Cont.

In re **MN AIRLINES, LLC** , Case No. **08-35197**
_____
Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions
_____
TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. | | **WAGES AND ACCRUED VACATION** | | | | | | |
| **WINTER, JESSICA A.** **1081 BREEN STREET** **SAINT PAUL, MN 55106** | - | | | | | | | 2,777.97 |
| | | | | | | | 3,503.16 | 725.19 |
| Account No. | | **WAGES AND ACCRUED VACATION** | | | | | | |
| **WISSER, GLENN A.** **6313 MORGAN AVENUE** **RICHFIELD, MN 55423** | - | | | | | | | 0.00 |
| | | | | | | | 2,071.57 | 2,071.57 |
| Account No. | | **WAGES AND ACCRUED VACATION** | | | | | | |
| **WOLTER, MARK W.** **3624 150TH STREET W.** **FARIBAULT, MN 55021** | - | | | | | | | 0.00 |
| | | | | | | | 4,997.42 | 4,997.42 |
| Account No. | | **WAGES AND ACCRUED VACATION** | | | | | | |
| **WOOD, ANN T.** **8212 OLD CISTERN COURT** **LAS VEGAS, NV 89131** | - | | | | | | | 0.00 |
| | | | | | | | 3,119.32 | 3,119.32 |
| Account No. | | **WAGES AND ACCRUED VACATION** | | | | | | |
| **WOODLEY, WENDY A.** **4117 WHITE OAK LANE** **EXCELSIOR, MN 55331** | - | | | | | | | 1,153.07 |
| | | | | | | | 2,925.95 | 1,772.88 |

Sheet _125_ of _134_ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 3,931.04 |
|---|---|---|
| | (Total of this page) | 16,617.42 | 12,686.38 |

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037          Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re **MN AIRLINES, LLC** _____ , Case No. **08-35197** _____
                                   Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions
_____
TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **YANG, ANGELA C.** <br> **641 WESTERN AVENUE N.** <br> **ST. PAUL, MN 55103** | - | | **WAGES AND ACCRUED VACATION** | | | | 1,229.18 | 342.56 / 886.62 |
| Account No. <br><br> **YARBROUGH, JOHN A.** <br> **34568 WARSAW TRAIL** <br> **CANNON FALLS, MN 55009** | - | | **WAGES AND ACCRUED VACATION** | | | | 9,827.18 | 0.00 / 9,827.18 |
| Account No. <br><br> **YOCKERS, JACOB J.** <br> **5900 COLUMBUS AVENUE** <br> **MINNEAPOLIS, MN 55417** | - | | **WAGES AND ACCRUED VACATION** | | | | 9,549.67 | 0.00 / 9,549.67 |
| Account No. <br><br> **YOUNG, CLARK A.** <br> **9249 ROSEWOOD LANE N.** <br> **MAPLE GROVE, MN 55369** | - | | **WAGES AND ACCRUED VACATION** | | | | 1.13 | 0.00 / 1.13 |
| Account No. <br><br> **ZEYEN, DENISE M.** <br> **4296 CHESTNUT LANE** <br> **PRIOR LAKE, MN 55372** | - | | **WAGES AND ACCRUED VACATION** | | | | 3,025.70 | 0.00 / 3,025.70 |

Sheet _126_ of _134_ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 342.56 |
|---|---|---|
| | (Total of this page) | 23,632.86 | 23,290.30 |

B6E (Official Form 6E) (12/07) - Cont.

In re    **MN AIRLINES, LLC**                                                          ,    Case No.    08-35197
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community |  | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
|  |  | H W | J C |  |  |  |  |  |  |  |
| Account No. |  |  |  | **WAGES AND ACCRUED VACATION** |  |  |  |  |  |  |
| **ZIMMERMAN, DORIS D.** **10637 JOHNSON ROAD S.** **BLOOMINGTON, MN 55473** | - |  |  |  |  |  |  |  | 0.00 |  |
|  |  |  |  |  |  |  |  | 194.30 |  | 194.30 |
| Account No. |  |  |  | **WAGES AND ACCRUED VACATION** |  |  |  |  |  |  |
| **ZIMMERMAN, RITA M.** **934 WINSLOW AVENUE** **WEST ST. PAUL, MN 55118** | - |  |  |  |  |  |  |  | 0.00 |  |
|  |  |  |  |  |  |  |  | 1.80 |  | 1.80 |
| Account No. |  |  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |  |  |
| Account No. |  |  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |  |  |
| Account No. |  |  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |  |  |

Sheet _127_ of _134_ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 0.00 | |
|---|---|---|---|
| | (Total of this page) | 196.10 | 196.10 |

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re   **MN AIRLINES, LLC**                                              ,        Case No.    **08-35197**
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Taxes and Certain Other Debts
Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**ARIZONA DEPARTMENT OF REVENUE PROPERTY TAX DIVISION 1600 WEST MONROE PHOENIX, AZ 85007** | - | | **2008 PROPERTY TAX** | | | | 601.24 | 0.00<br><br>601.24 |
| Account No.<br><br>**BROWN COUNTY TREASURER - SD 25 MARKET STREET #2 ABERDEEN, SD 57401** | - | | **2008 PROPERTY TAX** | | | | 100.00 | 0.00<br><br>100.00 |
| Account No.<br><br>**BUTTE-SILVER BOW TREASURER BUTTE-SILVER BOW COURT HOUSE 155 W. GRANITE STREET BUTTE, MT 59701** | - | | **PROPERTY TAXES** | | | | 0.00 | 0.00<br><br>0.00 |
| Account No.<br><br>**CASCADE COUNTY TREASURER 121 4TH STREET N, SUITE 1B-1 GREAT FALLS, MT 59401** | - | | **PROPERTY TAXES** | | | | 0.00 | 0.00<br><br>0.00 |
| Account No.<br><br>**COMMISSIONER OF TRANSPORTATION MN/DOT AERONAUTICS 222 EAST PLATO BLVD SAINT PAUL, MN 55107-1618** | - | | **PROPERTY TAXES** | | | | 0.00 | 0.00<br><br>0.00 |

Sheet _128_ of _134_ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal | 0.00
(Total of this page) | 701.24 | 701.24

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6E (Official Form 6E) (12/07) - Cont.

In re **MN AIRLINES, LLC** , Case No. **08-35197**
_____
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Taxes and Certain Other Debts
Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | PROPERTY TAXES | | | | | | |
| DENVER CITY/CNTY, TX COLLECTOR 144 WEST COLFAX AVE DENVER, CO 80217-0420 | | - | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | PROPERTY TAXES | | | | | | |
| EL PASO COUNTY TREASURER 27 E VERMIJO AVE, 2ND FLOOR COLORADO SPRINGS, CO 80901-2208 | | - | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | PROPERTY TAXES | | | | | | |
| GALLATIN COUNTY TREASURER 311 WEST MAIN, ROOM 210 BOZEMAN, MT 59715 | | - | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | PROPERTY TAXES | | | | | | |
| GRANT COUNTY TREASURER PO BOX 37 EPHRATA, WA 98823 | | - | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | PROPERTY TAXES | | | | | | |
| GRAPEVINE/COLLEYVILLE AREA TAX 3072 MUSTANG DRIVE GRAPEVINE, TX 76051 | | - | | | | | 0.00 | 0.00 | 0.00 |

Sheet __129__ of __134__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal 0.00
(Total of this page) 0.00 0.00

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037    Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re  **MN AIRLINES, LLC** _____ ,        Case No. ___**08-35197**_____
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Taxes and Certain Other Debts
Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | EXCISE TAX | | | | | |
| **INTERNAL REVENUE SERVICE DEPARTMENT OF TREASURY CINCINNATI, OH 45999-0009** | - | | | | X | | | 0.00 |
| | | | | | | | 700,000.00 | 700,000.00 |
| Account No. | | | 2008 PROPERTY TAX | | | | | |
| **KING COUNTY TREASURY 500 FOURTH AVENUE ROOM 600 SEATTLE, WA 98104-2387** | - | | | | | | | 0.00 |
| | | | | | | | 22,031.79 | 22,031.79 |
| Account No. | | | 2008 PROPERTY TAX | | | | | |
| **LANE COUNTY TAX COLLECTOR 125 E. EIGHTH AVENUE EUGENE, OR 97401** | - | | | | | | | 0.00 |
| | | | | | | | 343.52 | 343.52 |
| Account No. | | | PROPERTY TAXES | | | | | |
| **LARIMAR COUNTY TREASURER 200 W. OAK STREET FORT COLLINS, CO 80521** | - | | | | | | | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. | | | PROPERTY TAXES | | | | | |
| **LOS ANGELES CNTY TAX COLLECTOR 225 NORTH HILL STREET ROOM 160 LOS ANGELES, CA 90051-4818** | - | | | | | | | 0.00 |
| | | | | | | | 0.00 | 0.00 |

Sheet __130__ of __134__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 722,375.31 | 722,375.31 |

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re **MN AIRLINES, LLC** _____ ,   Case No. **08-35197** _____
                                                      Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Taxes and Certain Other Debts
Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community |  | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
|  |  | H W J | C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM |  |  |  |  |  |
| Account No. |  | PROPERTY TAXES |  |  |  |  |  |  |  |
| **MESA COUNTY TREASURER - CO 544 ROOD AVE PO BOX 20000 GRAND JUNCTION, CO 81502** | - |  |  |  |  |  | 0.00 | 0.00 | 0.00 |
| Account No. |  | SALES TAX |  |  |  |  |  |  |  |
| **MINNESOTA DEPT OF REVENUE 600 N. ROBERT STREET ST. PAUL, MN 55101** | - |  |  |  | X |  | 10,000.00 | 0.00 | 10,000.00 |
| Account No. |  | PROPERTY TAXES |  |  |  |  |  |  |  |
| **MISSOULA COUNTY TREASURER 200 WEST BROADWAY MISSOULA, MT 59802** | - |  |  |  |  |  | 0.00 | 0.00 | 0.00 |
| Account No. |  | PROPERTY TAXES |  |  |  |  |  |  |  |
| **MULTNOMAH CNTY TAX COLLECTOR 501 SE HAWTHORNE BLVD, #175 PORTLAND, OR 97214** | - |  |  |  |  |  | 0.00 | 0.00 | 0.00 |
| Account No. |  | 2008 PROPERTY TAX |  |  |  |  |  |  |  |
| **MUNICIPALITY OF ANCHORAGE 632 W. SIXTH AVENUE #330 ANCHORAGE, AK 99501** | - |  |  |  |  |  | 2,466.19 | 0.00 | 2,466.19 |

Sheet __131__ of __134__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal                         0.00
(Total of this page)   12,466.19        12,466.19

B6E (Official Form 6E) (12/07) - Cont.

In re    **MN AIRLINES, LLC**                                                    ,          Case No. ___08-35197___
                                        Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Taxes and Certain Other Debts
Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. | | | PROPERTY TAXES | | | | | |
| NEVADA DEPARTMENT OF TAXATION 1550 EAST COLLEGE PKWY, #115 CARSON CITY, NV 89706 | - | | | | | | | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. | | | 2008 PROPERTY TAX | | | | | |
| OFFICE OF MINNEHAHA COUNTY 415 NORTH DAKOTA AVENUE SIOUX FALLS, SD 57104-2465 | - | | | | | | | 0.00 |
| | | | | | | | 463.00 | 463.00 |
| Account No. | | | 2008 PROPERTY TAX | | | | | |
| PENNINGTON COUNTY TREASURER PENNINGTON COUNTY COURTHOUSE 315 SAINT JOSEPH STREET RAPID CITY, SD 57701-2894 | - | | | | | | | 0.00 |
| | | | | | | | 249.00 | 249.00 |
| Account No. | | | 2008 PROPERTY TAXES | | | | | |
| RIVERSIDE COUNTY TREASURER PO BOX 12005 RIVERSIDE, CA 92502-2205 | - | | | | | | | 0.00 |
| | | | | | | | 25,279.27 | 25,279.27 |
| Account No. | | | PROPERTY TAXES | | | | | |
| SAN DIEGO COUNTY TAX COLLECTOR 1600 PACIFIC HIGHWAY, ROOM 162 SAN DIEGO, CA 92101 | - | | | | | | | 0.00 |
| | | | | | | | 0.00 | 0.00 |

Sheet __132__ of __134__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 25,991.27 | 25,991.27 |

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re   **MN AIRLINES, LLC** _____ ,   Case No. **08-35197** _____

                                         Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Taxes and Certain Other Debts
Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | PROPERTY TAXES | | | | | | |
| SAN MATEO COUNTY TAX COLLECTOR 555 COUNTY CENTER, 1ST FLOOR REDWOOD CITY, CA 94063 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | 2008 PROPERTY TAX | | | | | | |
| SPOKANE COUNTY SPOKANE COURTHOUSE 2ND FL 1116 W. BROADWAY AVENUE SPOKANE, WA 99260 | - | | | | | | 229.48 | 0.00 | 229.48 |
| Account No. | | | PROPERTY TAXES | | | | | | |
| STATE OF NEBRASKA-PROPERTY TAX 1033 "O" STREET, #600 LINCOLN, NE 68508-3686 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | PROPERTY TAXES | | | | | | |
| TARRANT COUNTY TAX ASSESSOR 100 E WEATHERFORD FORT WORTH, TX 76161-0018 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | UTILITY TAX | | | | | | |
| WISCONSIN DEPT OF REVENUE MANUFACTURING/UTILITY SECTION 2135 RIMROCK RD MS 6-97 MADISON, WI 53713 | - | | | | | | 5,313.81 | 0.00 | 5,313.81 |
| Sheet **133** of **134** continuation sheets attached to Schedule of Creditors Holding Unsecured Priority Claims | | | Subtotal (Total of this page) | | | | 5,543.29 | 0.00 | 5,543.29 |

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re   **MN AIRLINES, LLC** _____ ,   Case No. ___**08-35197**_____

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Taxes and Certain Other Debts
Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | **2008 PROPERTY TAX** | | | | | | |
| **YAKIMA COUNTY TREASURER 128 NORTH 2ND STREET YAKIMA, WA 98901** | - | | | | | | 113.40 | 0.00 | 113.40 |
| Account No. | | | **PROPERTY TAXES** | | | | | | |
| **YELLOWSTONE CNTY TREASURER YELLOWSTONE CNTY COURTHOUSE 217 N. 27TH STREET BILLINGS, MT 59101** | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| | | | | | | | | | |
| Account No. | | | | | | | | | |
| | | | | | | | | | |
| Account No. | | | | | | | | | |
| | | | | | | | | | |

Sheet __134__ of __134__ continuation sheets attached to Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal (Total of this page) | 0.00 | |
| | 113.40 | 113.40 |
| Total (Report on Summary of Schedules) | 3,190,207.63 | 421,247.94 |
| | | 2,768,959.69 |

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07)

In re **MN AIRLINES, LLC** , Case No. **08-35197**
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor has primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No.<br><br>**7-UP BOTTLING<br>DIVISION OF DR PEPPER SNAPPLE<br>23214 NETWORK PLACE<br>CHICAGO, IL 60673-1232** | | - | | | GOODS AND SERVICES | | | | 845.00 |
| Account No.<br><br>**92-KQRS<br>2000 SE ELM STREET<br>MINNEAPOLIS, MN 55414** | | - | | | GOODS AND SERVICES | | | | 5,610.00 |
| Account No.<br><br>**93 X (KXXR-FM)<br>200 SE ELM STREET<br>MINNEAPOLIS, MN 55414** | | - | | | GOODS AND SERVICES | | | | 3,060.00 |
| Account No.<br><br>**ABRAHAM, TRACI<br>613 S JESSICA AVENUE<br>SIOUX FALLS, SD 57103** | | - | | | GOODS AND SERVICES | | | | 100.00 |

_66_ continuation sheets attached

Subtotal
(Total of this page) 9,615.00

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037

S/N:31570-080103 Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **MN AIRLINES, LLC**                                             ,    Case No. ___**08-35197**___
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | GOODS AND SERVICES | | | | |
| **ACTIVE AERO CHARTER** **WILLOW RUN AIRPORT** **2068 E STREET** **BELLEVILLE, MI 48111-1278** | | - | | | | | | 750.00 |
| Account No. | | | | GOODS AND SERVICES | | | | |
| **AERITAE CONSULTING GROUP LTD** **380 JACKSON STREET SUITE 750** **SAINT PAUL, MN 55101** | | - | | | | | | 70,150.00 |
| Account No. | | | | GOODS AND SERVICES | | | | |
| **AERONAUTICAL RADIO INC** **2551 RIVA ROAD** **ANNAPOLIS, MD 21401-7465** | | - | | | | | | 11,790.19 |
| Account No. | | | | GOODS AND SERVICES | | | | |
| **AIR WISCONSIN AIRLINES CORP** **W6390 CHALLENGER DR SUITE 203** **APPLETON, WI 54914-9120** | | - | | | | | | 11,751.06 |
| Account No. | | | | GOODS AND SERVICES | | | | |
| **AIRCRAFT INTERIOR PRODUCTS** **(GOODRICH CORP)** **1275 N. NEWPORT ROAD** **COLORADO SPRINGS, CO 80916-2779** | | - | | | | | | 2,574.00 |

Sheet no. _**1**___ of _**66**___ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                97,015.25

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                                              Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **MN AIRLINES, LLC**                                                          Case No.    **08-35197**
                                                                    ,
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
| Account No. | | | | GOODS AND SERVICES | | | | |
| AIRCRAFT PERFORMANCE GROUP INC 823 S PERRY STREET SUITE 210 CASTLE ROCK, CO 80104 | - | | | | | | | 1,920.00 |
| Account No. | | | | GOODS AND SERVICES | | | | |
| AIRLINE TARIFF PUBLISHING CO 45005 AVIATION DRIVE DULLES, VA 20166 | - | | | | | | | 2,684.76 |
| Account No. | | | | GOODS AND SERVICES | | | | |
| AIRLINE TECH REPS LLC 2000 NE JENSEN BEACH BLVD. JENSEN BEACH, FL 34957 | - | | | | | | | 4,140.00 |
| Account No. | | | | GOODS AND SERVICES | | | | |
| AIRPORT DELIVERY SERVICES INC 4300 GLUMACK DRIVE, #3238 SAINT PAUL, MN 55111 | - | | | | | | | 1,785.15 |
| Account No. | | | | GOODS AND SERVICES | | | | |
| AKRON-CANTON REGIONAL AIRPORT 5400 LAUBY RD NW SUITE 9 NORTH CANTON, OH 44720 | - | | | | | | | 255.00 |

Sheet no.  **2**  of  **66**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    **10,784.91**

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **MN AIRLINES, LLC** _____,   Case No. _____**08-35197**_____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | - | | GOODS AND SERVICES | | | | |
| **ALAMO RENT A CAR** **1732 RENTAL CAR WAY** **PHOENIX, AZ 85034** | | | | | | | | 3,172.19 |
| Account No. | | - | | GOODS AND SERVICES | | | | |
| **ALASKA TRANSPORTATION UNLIMITED LLC DBA EAGLE CAB** **555 FRONT STREET** **FAIRBANKS, AK 99701** | | | | | | | | 575.00 |
| Account No. | | - | | GOODS AND SERVICES | | | | |
| **ALLFLIGHT CORP** **22425 72ND AVENUE S** **KENT, WA 98032** | | | | | | | | 1,350.00 |
| Account No. | | - | | GOODS AND SERVICES | | | | |
| **AMERICAN AIRLINES INC** **4333 AMON CARTER BLVD** **FORT WORTH, TX 76155** | | | | | | | | 168,173.84 |
| Account No. | | - | | GOODS AND SERVICES | | | | |
| **AMERICAN BUSINESS & FINANCIAL INC** **1507 MENOMONIE STREET** **EAU CLAIRE, WI 54703** | | | | | | | | 98.00 |

Sheet no. __**3**___ of __**66**___ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **173,369.03**

B6F (Official Form 6F) (12/07) - Cont.

In re **MN AIRLINES, LLC** , Case No. **08-35197**
_____
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | GOODS AND SERVICES | | | | |
| AMERICAN EAGLE AIRLINE-SJT MATHIS FIELD 8618 TERMINAL CIRCLE SAN ANGELO AIRPORT, TX 76904 | | - | | | | | 1,919.00 |
| Account No. | | | GOODS AND SERVICES | | | | |
| AMERICAN EAGLE AIRLINES 4333 AMON CARTER BLVD FORT WORTH, TX 76155 | | - | | | | | 4,394.25 |
| Account No. | | | GOODS AND SERVICES | | | | |
| AMERICAN EXPRESS CREDIT CARD PO BOX 981535 EL PASO, TX 79998-1535 | | - | | | | | 259,671.38 |
| Account No. | | | GOODS AND SERVICES | | | | |
| AMERON GLOBAL 10271 BACH BOULEVARD SAINT LOUIS, MO 63132 | | - | | | | | 620.00 |
| Account No. | | | GOODS AND SERVICES | | | | |
| AMSAFE BRIDPORT-PORTSMOUTH (AMSAFE LOGISTICS & SUPPORT) 68 NEW HAMPSHIRE AVENUE PORTSMOUTH, NH 03801 | | - | | | | | 2,145.50 |

Sheet no. __4__ of __66__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

268,750.13

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6F (Official Form 6F) (12/07) - Cont.

In re    **MN AIRLINES, LLC**                                    ,    Case No.    **08-35197**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | GOODS AND SERVICES | | | | |
| ANCOM TECHNICAL CENTER 1800 E CLIFF ROAD SUITE 17A BURNSVILLE, MN 55337 | | - | | | | | | 256.56 |
| Account No. | | | | GOODS AND SERVICES | | | | |
| ANGEL SHOE REPAIR 1138 RICE STREET SAINT PAUL, MN 55117 | | - | | | | | | 32.10 |
| Account No. | | | | GOODS AND SERVICES | | | | |
| APEX PRINT TECHNOLOGIES 100 S OWASSO BLVD WEST LITTLE CANADA, MN 55117 | | - | | | | | | 745.10 |
| Account No. | | | | APHIS FEES-EST. | | | | |
| APHIS USDA,APHIS,MRPBS,FMD 100 N SIXTH ST, BUTLER SQUARE MINNEAPOLIS, MN 55403 | | - | | | | | | 98,000.00 |
| Account No. | | | | GOODS AND SERVICES | | | | |
| ARTIC GLACIER-ANYTIME ICE 10550 COUNTY ROAD 81 SUITE 220 MINNEAPOLIS, MN 55369 | | - | | | | | | 152.20 |

| | | |
|---|---|---|
| Sheet no. **5** of **66** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page) | 99,185.96 |

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                              Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **MN AIRLINES, LLC**                                  ,    Case No.   **08-35197**

                                      Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No.<br><br>**ASIG-LAS VEGAS**<br>**201 S. ORANGE AVENUE, #1100-A**<br>**ORLANDO, FL 32801** | - | | | GOODS AND SERVICES | | | | 1,509.62 |
| Account No.<br><br>**ASIG-LOS ANGELES**<br>**201 S. ORANGE AVENUE, #1100-A**<br>**ORLANDO, FL 32801** | - | | | GOODS AND SERVICES | | | | 4,088.00 |
| Account No.<br><br>**ASIG-MSP**<br>**201 S. ORANGE AVENUE, #1100-A**<br>**ORLANDO, FL 32801** | - | | | GOODS AND SERVICES | | | | 11,823.50 |
| Account No.<br><br>**ASIG-SAN DIEGO**<br>**201 S. ORANGE AVENUE, #1100-A**<br>**ORLANDO, FL 32801** | - | | | GOODS AND SERVICES | | | | 9,038.50 |
| Account No.<br><br>**ASIG-SEATTLE**<br>**201 S. ORANGE AVENUE, #1100-A**<br>**ORLANDO, FL 32801** | - | | | GOODS AND SERVICES | | | | 15,802.28 |

Sheet no. _**6**___ of _**66**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

                              Subtotal
                         (Total of this page)    **42,261.90**

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037        Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **MN AIRLINES, LLC**                                ,       Case No.   **08-35197**
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | |
| Account No. | | | | GOODS AND SERVICES | | | | |
| **AT&T BUSINESS SERVICE PO BOX 78230 SAN FRANCISCO, CA 94107** | - | | | | | | | 380.48 |
| Account No. | | | | GOODS AND SERVICES | | | | |
| **ATLANTIC SOUTHEAST AIRLINES INC 444 S RIVER ROAD SAINT GEORGE, UT 84790** | - | | | | | | | 6,752.00 |
| Account No. | | | | GOODS AND SERVICES | | | | |
| **AUSTIN STRAUBEL INT'L AIRPORT ATTN DIRECTOR'S OFFICE 2077 AIRPORT DRIVE SUITE 18 GREEN BAY, WI 54313** | - | | | | | | | 624.73 |
| Account No. | | | | GOODS AND SERVICES | | | | |
| **AV-EX AVIATION EXCELLENCE 8700 KING GEORGE DR SUITE 100 DALLAS, TX 75235-2213** | - | | | | | | | 303.75 |
| Account No. | | | | GOODS AND SERVICES | | | | |
| **AVDYNE AEROSERVICES LLC BWI AIRPORT 1 AARONSON DRIVE BALTIMORE, MD 21240** | - | | | | | | | 331.80 |

Sheet no. __7__ of __66__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     **8,392.76**

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                            Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **MN AIRLINES, LLC**                                                    ,          Case No.    **08-35197**
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | GOODS AND SERVICES | | | | |
| AVIALL 1060 LONE OAD ROAD EAGAN, MN 55121 | | - | | | | | | | 14,189.54 |
| Account No. | | | | | GOODS AND SERVICES | | | | |
| AVIATION SOFTWARE INC 400 RELLA BOULEVARD SUITE 205 SUFFERN, NY 10901 | | - | | | | | | | 481.11 |
| Account No. | | | | | GOODS AND SERVICES | | | | |
| AVION GRAPHICS 27192 BURBANK FOOTHILL RANCH, CA 92610 | | - | | | | | | | 279.00 |
| Account No. | | | | | GOODS AND SERVICES | | | | |
| AVIONICA INC 9941 W JESSAMINE STREET MIAMI, FL 33157-5374 | | - | | | | | | | 1,500.00 |
| Account No. | | | | | GOODS AND SERVICES | | | | |
| B/E AEROSPACE INC 10800 PFLUMM ROAD LENEXA, KS 66215 | | - | | | | | | | 559.60 |

Sheet no. __8__ of __66__ sheets attached to Schedule of          Subtotal          17,009.25
Creditors Holding Unsecured Nonpriority Claims          (Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re   **MN AIRLINES, LLC**                                             ,   Case No.   __08-35197__
                                   Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | GOODS AND SERVICES | | | | |
| **BAGGAGE CLAIMERS** **4035 PACIFIC HIGHWAY** **SAN DIEGO, CA 92110-2026** | | - | | | | | | 112.00 |
| Account No. | | | | GOODS AND SERVICES | | | | |
| **BAGGAGE DIRECT SERVICES LLC** **14422 MADRIS AVENUE** **NORWALK, CA 90650** | | - | | | | | | 365.00 |
| Account No. | | | | GOODS AND SERVICES | | | | |
| **BATTERIES PLUS** **9840 LYNDALE AVENUE SOUTH** **BLOOMINGTON, MN 55420-4731** | | - | | | | | | 58.78 |
| Account No. | | | | GOODS AND SERVICES | | | | |
| **BERRY COFFEE COMPANY** **14825 MARTIN DRIVE** **EDEN PRAIRIE, MN 55344-2009** | | - | | | | | | 1,061.94 |
| Account No. | | | | GOODS AND SERVICES | | | | |
| **BEX LLC** **146-20 GUY R BREWER BLVD** **JAMAICA, NY 11434** | | - | | | | | | 179.30 |

Sheet no. __9__ of __66__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)      **1,777.02**

B6F (Official Form 6F) (12/07) - Cont.

In re   **MN AIRLINES, LLC**                                                    ,      Case No.    **08-35197**
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**BINGHAM MCCUTCHEN LLP**<br>**355 S GRAND AVENUE**<br>**LOS ANGELES, CA 90071-3106** | - | | **GOODS AND SERVICES** | | | | **91.19** |
| Account No.<br><br>**BLACK DESIGN INC**<br>**1784 COLFAX AVENUE S**<br>**MINNEAPOLIS, MN 55403** | - | | **GOODS AND SERVICES** | | | | **15,000.00** |
| Account No.<br><br>**BLOHOWIAK, JOSHUA**<br>**5415 DARDANELLA ROAD #101**<br>**SIOUX FALLS, SD 57106** | - | | **GOODS AND SERVICES** | | | | **100.00** |
| Account No.<br><br>**BOLGER INC.**<br>**2464 MOMENTUM PLACE**<br>**CHICAGO, IL 60689-5324** | - | | **GOODS AND SERVICES** | | | | **1,115.26** |
| Account No.<br><br>**BRAUN, ERICA L**<br>**46831 262ND STREET**<br>**SIOUX FALLS, SD 57107** | - | | **GOODS AND SERVICES** | | | | **100.00** |

Sheet no. __**10**__ of __**66**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**16,406.45**

B6F (Official Form 6F) (12/07) - Cont.

In re **MN AIRLINES, LLC**                                    Case No.   **08-35197**
                                                    ,
                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | GOODS AND SERVICES | | | | |
| BRIDGESTONE AIRCRAFT TIRE (USA) INC 802 S AYERSVILLE ROAD MAYODAN, NC 27027 | - | | | | | | 2,640.00 |
| Account No. | | | GOODS AND SERVICES | | | | |
| BRIGGS AND MORGAN 332 MINNESOTA ST SUITE 2200 SAINT PAUL, MN 55101 | - | | | | | | 6,585.61 |
| Account No. | | | GOODS AND SERVICES | | | | |
| BROMEN'S LUGGAGE 300 CENTRAL AVENUE OSSEO, MN 55369 | - | | | | | | 102.00 |
| Account No. | | | GOODS AND SERVICES | | | | |
| BUCKLEY, LISA 808 S CLOUDAS AVENUE SIOUX FALLS, SD 57103 | - | | | | | | 125.00 |
| Account No. | | | GOODS AND SERVICES | | | | |
| BUDDY'S KITCHEN INC 12105 NICOLLET AVENUE S BURNSVILLE, MN 55337 | - | | | | | | 41,044.38 |

Sheet no. __11__ of __66__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**50,496.99**

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037          Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **MN AIRLINES, LLC**                        ,       Case No.   **08-35197**

                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**BUSINESS DATA RECORD SERVICES**<br>**201 NINTH AVENUE SW SUITE 100**<br>**NEW BRIGHTON, MN 55112** | | - | **GOODS AND SERVICES** | | | | 226.38 |
| Account No.<br><br>**BUSINESS WIRE**<br>**44 MONTGOMERY STREET, 39TH FL**<br>**SAN FRANCISCO, CA 94104** | | - | **GOODS AND SERVICES** | | | | 675.00 |
| Account No.<br><br>**C.C.S. INC**<br>**12890 TIMBER RIDGE DR**<br>**FORT MEYERS, FL 33913-8616** | | - | **GOODS AND SERVICES** | | | | 265.00 |
| Account No.<br><br>**C.W. HEALTHCARE INC**<br>**& COUNTRY MEDICAL**<br>**1926 UNIVERSITY AVENUE W**<br>**SAINT PAUL, MN 55104** | | - | **GOODS AND SERVICES** | | | | 64.00 |
| Account No.<br><br>**CALIBRATION SPECIALITY**<br>**2500 E GRAUWYLER**<br>**IRVING, TX 75061** | | - | **GOODS AND SERVICES** | | | | 285.78 |

Sheet no. **12** of **66** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     **1,516.16**

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037        Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **MN AIRLINES, LLC**                                                                                    Case No.   **08-35197**
                                                              ,
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. | | | | | GOODS AND SERVICES | | | | |
| CARQUEST-RICHFIELD 6237 PENN AVENUE S RICHFIELD, MN 55423 | | - | | | | | | | 424.81 |
| Account No. | | | | | GOODS AND SERVICES | | | | |
| CBS OUTDOOR (VIACOM OUTDOOR) 185 US HIGHWAY 46 FAIRFIELD, NJ 07004 | | - | | | | | | | 38,870.95 |
| Account No. | | | | | GOODS AND SERVICES | | | | |
| CDW DIRECT LLC 300 N. MILWAUKEE AVENUE VERNON HILLS, IL 60061 | | - | | | | | | | 20,519.83 |
| Account No. | | | | | GOODS AND SERVICES | | | | |
| CEDAR RAPIDS AIRPORT COMM THE EASTERN IOWA AIRPORT 50 SECOND AVE BRIDGE 1ST FL CEDAR RAPIDS, IA 52401 | | - | | | | | | | 843.04 |
| Account No. | | | | | GOODS AND SERVICES | | | | |
| CELESTE INDUSTRIES CORPORATION 7978 INDUSTRIAL PARK ROAD EASTON, MD 21601-8600 | | - | | | | | | | 1,141.14 |

Sheet no. __13__ of __66__ sheets attached to Schedule of                            Subtotal              61,799.77
Creditors Holding Unsecured Nonpriority Claims                                  (Total of this page)

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **MN AIRLINES, LLC**                                                    ,  Case No. ___**08-35197**___
                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | GOODS AND SERVICES | | | | |
| **CENTERPOINT ENERGY SERVICES INC** **23970 NETWORK PLACE** **CHICAGO, IL 60673-1239** | - | | | | | | | 252.55 |
| Account No. | | | | GOODS AND SERVICES | | | | |
| **CENTRAL WISCONSIN AVIATION INC** **400 CWA DRIVE** **MOSINEE, WI 54455** | - | | | | | | | 2,637.50 |
| Account No. | | | | GOODS AND SERVICES | | | | |
| **CENTRAX ENTERPRISES INC** **4300 GLUMACK DRIVE** **SAINT PAUL, MN 55111-3002** | - | | | | | | | 163.40 |
| Account No. | | | | GOODS AND SERVICES | | | | |
| **CERTIFIED AVIATION SERVICES LLC** **1150 S VINEYARD AVENUE** **ONTARIO, CA 91761** | - | | | | | | | 979.13 |
| Account No. | | | | GOODS AND SERVICES | | | | |
| **CGS REDMOND TECHNOLOGIES LLC (ALTARA)** **PO BOX 30933** **NEW YORK, NY 10087-0933** | - | | | | | | | 225.00 |

Sheet no. __**14**__ of __**66**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                4,257.58

B6F (Official Form 6F) (12/07) - Cont.

In re **MN AIRLINES, LLC** _____,  Case No. ___**08-35197**___
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | GOODS AND SERVICES | | | | |
| CHARLES' ENTERPRISES 2875 S WALNUTWOOD DR WASILLA, AK 99654 | | - | | | | | | 80.00 |
| Account No. | | | | GOODS AND SERVICES | | | | |
| CHARTER SOLUTIONS INC 3033 CAMPUS DRIVE SUITE N160 PLYMOUTH, MN 55441 | | - | | | | | | 11,760.00 |
| Account No. | | | | GOODS AND SERVICES | | | | |
| CHEK BAGS INC 5800 A SOUTH SEMORAN BLVD ORLANDO, FL 32822 | | - | | | | | | 332.19 |
| Account No. | | | | GOODS AND SERVICES | | | | |
| CHIPPEWA VALLEY REGIONAL AIRPORT 3800 STARR AVENUE EAU CLAIRE, WI 54703-0567 | | - | | | | | | 655.25 |
| Account No. | | | | GOODS AND SERVICES | | | | |
| CHOICE PRINTED PRODUCTS INC 7500 MARKET PLACE DRIVE EDEN PRAIRIE, MN 55344-3636 | | - | | | | | | 2,241.20 |

Sheet no. __**15**__ of __**66**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

15,068.64

B6F (Official Form 6F) (12/07) - Cont.

In re    **MN AIRLINES, LLC**                                    ,    Case No. ___**08-35197**___
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | GOODS AND SERVICES | | | | |
| **CINTAS CORPORATION #754 3375 MIKE COLLINS DRIVE EAGAN, MN 55121-2235** | | - | | | | | | 1,896.15 |
| Account No. | | | | GOODS AND SERVICES | | | | |
| **CISION US INC 332 S MICHIGAN AVENUE CHICAGO, IL 60604** | | - | | | | | | 6,907.88 |
| Account No. | | | | GOODS AND SERVICES | | | | |
| **CITY OF ABILENE 555 WALNUT STREET ABILENE, TX 79601** | | - | | | | | | 244.00 |
| Account No. | | | | GOODS AND SERVICES | | | | |
| **CITY OF ALBUQUERQUE 2200 SUNPORT BLVD. SE ALBUQUERQUE, NM 87106** | | - | | | | | | 722.72 |
| Account No. | | | | GOODS AND SERVICES | | | | |
| **CITY OF BISMARCK 221 NORTH FIFTH STREET, 4TH FL BISMARCK, ND 58501-4208** | | - | | | | | | 2,699.92 |

Sheet no. __**16**__ of __**66**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **12,470.67**

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **MN AIRLINES, LLC**                                                    ,        Case No.    **08-35197**
                                         Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | GOODS AND SERVICES | | | | |
| **CITY OF DES MOINES TREASURER'S OFFICE 400 E FIRST STREET DES MOINES, IA 50309** | | - | | | | | 1,757.84 |
| Account No. | | | GOODS AND SERVICES | | | | |
| **CITY OF HOUSTON AIRPORT SYSTEM FINANCE DIVISION 2800 N TERMINAL ROAD HOUSTON, TX 77032** | | - | | | | | 1,823.66 |
| Account No. | | | GOODS AND SERVICES | | | | |
| **CITY OF LA CROSSE ATTN AIRPORT MANAGER 2850 AIRPORT ROAD LA CROSSE, WI 54603-1264** | | - | | | | | 857.32 |
| Account No. | | | GOODS AND SERVICES | | | | |
| **CITY OF LETHBRIDGE 910 FOURTH AVE S LETHBRIDGE AB T1J 0P6 CANADA** | | - | | | | | 13,797.00 |
| Account No. | | | GOODS AND SERVICES | | | | |
| **CITY OF SAN ANTONIO DEPT OF AVIATION 9800 AIRPORT BLVD SAN ANTONIO, TX 78216-9990** | | - | | | | | 566.79 |

Sheet no. __**17**__ of __**66**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    18,802.61

B6F (Official Form 6F) (12/07) - Cont.

In re   **MN AIRLINES, LLC**                                    ,        Case No.    __08-35197__
                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | |
| Account No. | | | | GOODS AND SERVICES | | | | |
| CITY OF SAN JOSE FINANCE-PAYMENT PROCESSING 200 E SANTA CLARA STREET SAN JOSE, CA 95113-1905 | - | | | | | | | 646.13 |
| Account No. | | | | GOODS AND SERVICES | | | | |
| CITY OF ST. CLOUD ATTN CASHIER 400 SECOND STREET S SAINT CLOUD, MN 56301-3699 | - | | | | | | | 928.56 |
| Account No. | | | | GOODS AND SERVICES | | | | |
| CITY OF WESTFIELD-AIRPORT WESTFIELD-BARNES AIRPORT 110 AIRPORT ROAD WESTFIELD, MA 01085-5331 | - | | | | | | | 107.00 |
| Account No. | | | | GOODS AND SERVICES | | | | |
| CLEAN'N'PRESS 186 E MARIE AVENUE WEST SAINT PAUL, MN 55118 | - | | | | | | | 45.90 |
| Account No. | | | | GOODS AND SERVICES | | | | |
| CLEAR CHANNEL BROADCASTING INC 5824 COLLECTION CENTER DRIVE CHICAGO, IL 60693 | - | | | | | | | 43,018.50 |

Sheet no. __18__ of __66__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

44,746.09

B6F (Official Form 6F) (12/07) - Cont.

In re    **MN AIRLINES, LLC**                                                              , Case No.    **08-35197**
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | GOODS AND SERVICES | | | | |
| COMAIR INC-GRB, ATW, MLI 3949 RELIABLE PARKWAY CHICAGO, IL 60686 | | - | | | | | | |
| | | | | | | | | 1,764.00 |
| Account No. | | | | GOODS AND SERVICES | | | | |
| COMFORT INN 1321 E 78TH STREET BLOOMINGTON, MN 55425 | | - | | | | | | |
| | | | | | | | | 504.59 |
| Account No. | | | | GOODS AND SERVICES | | | | |
| COMFORT INN SHIP CREEK 111 W SHIP CREEK AVENUE ANCHORAGE, AK 99501 | | - | | | | | | |
| | | | | | | | | 3,519.04 |
| Account No. | | | | GOODS AND SERVICES | | | | |
| COMMAND SECURITY CORP. 8939 S. SEPULVEDA BLVD., #201 LOS ANGELES, CA 90045 | | - | | | | | | |
| | | | | | | | | 7,444.49 |
| Account No. | | | | GOODS AND SERVICES | | | | |
| CONSOLIDATED MEDICAL SERVICES 402 WEST COUNTY ROAD D ST. PAUL, MN 55112-3597 | | - | | | | | | |
| | | | | | | | | 925.00 |

Sheet no. **19** of **66** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          14,157.12

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **MN AIRLINES, LLC**                                                              , Case No. ___**08-35197**___
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | |
| Account No. | | | | GOODS AND SERVICES | | | | |
| CONTINENTAL AIRLINES-WIRE SITE 1600 SMITH STREET HOUSTON, TX 77002 | - | | | | | | | |
| | | | | | | | | 1,667.67 |
| Account No. | | | | GOODS AND SERVICES | | | | |
| COPESAN W175 N5711 TECHNOLOGY DRIVE MENOMONEE FALLS, WI 53051 | - | | | | | | | |
| | | | | | | | | 453.24 |
| Account No. | | | | GOODS AND SERVICES | | | | |
| COPY RIGHT PRINTING AND GRAPHICS 3177 DODD ROAD EAGAN, MN 55121 | - | | | | | | | |
| | | | | | | | | 292.03 |
| Account No. | | | | GOODS AND SERVICES | | | | |
| COUNTY OF LETHBRIDGE #100 905-4 AVENUE SOUTH LETHBRIDGE AB T1J 4E4 CANADA | - | | | | | | | |
| | | | | | | | | 4,692.33 |
| Account No. | | | | GOODS AND SERVICES | | | | |
| COVENANT AVIATION SECURITY LLC 270 REMINGTON BLVD SUITE B BOLINGBROOK, IL 60440 | - | | | | | | | |
| | | | | | | | | 370.00 |

Sheet no. __**20**__ of __**66**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                          **7,475.27**

B6F (Official Form 6F) (12/07) - Cont.

In re   **MN AIRLINES, LLC**                            ,      Case No.   **08-35197**

                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | GOODS AND SERVICES | | | | |
| CUSTOM PRODUCTS INC 1618 LANDIS HIGHWAY MOORESVILLE, NC 28115 | | - | | | | | | 2,447.20 |
| Account No. | | | | GOODS AND SERVICES | | | | |
| CUSTOM REFRIGERATION INC 664 MENDELSSOHN AVE N GOLDEN VALLEY, MN 55427 | | - | | | | | | 1,153.11 |
| Account No. | | | | PAYMENTS FOR SERVICES | | | | |
| CUSTOMER TICKET DEPOSITS | | - | | | | | | 32,300,000.00 |
| Account No. | | | | GOODS AND SERVICES | | | | |
| D.S. ENTERPRISES 10704 11TH AVENUE N PLYMOUTH, MN 55441 | | - | | | | | | 875.00 |
| Account No. | | | | GOODS AND SERVICES | | | | |
| DAHL CONSULTING INC 1959 SLOAN PLACE SUITE 230 SAINT PAUL, MN 55117 | | - | | | | | | 10,336.00 |

Sheet no. __21__ of __66__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

        Subtotal
(Total of this page)     **32,314,811.31**

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037             Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **MN AIRLINES, LLC** _____ ,    Case No. ___**08-35197**_____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | GOODS AND SERVICES | | | | |
| DALCO ENTERPRISES 300 FIFTH AVENUE NW NEW BRIGHTON, MN 55112 | - | | | | | | | | 1,022.31 |
| Account No. | | | | | GOODS AND SERVICES | | | | |
| DALLAS/FORT WORTH INT'L AIRPORT BOARD 3200 E AIRFIELD DRIVE DALLAS, TX 75261 | - | | | | | | | | 176,902.07 |
| Account No. | | | | | GOODS AND SERVICES | | | | |
| DASH DELIVERY SERVICES INC 7180 NORTHLAND CIRCLE MINNEAPOLIS, MN 55428 | - | | | | | | | | 48.80 |
| Account No. | | | | | GOODS AND SERVICES | | | | |
| DATALINK 8170 UPLAND CIRCLE CHANHASSEN, MN 55317 | - | | | | | | | | 4,452.94 |
| Account No. | | | | | GOODS AND SERVICES | | | | |
| DAY & NIGHT LOGISTICS 1636 GILBRETH ROAD BURLINGAME, CA 94010 | - | | | | | | | | 37.00 |

Sheet no. __**22**__ of __**66**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**182,463.12**

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6F (Official Form 6F) (12/07) - Cont.

In re   **MN AIRLINES, LLC**                                        , Case No.   __08-35197__
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | GOODS AND SERVICES | | | | |
| DEVINE CONSULTING INC 3620 FALCON WAY EAGAN, MN 55123 | - | | | | | | | 24,640.00 |
| Account No. | | | | GOODS AND SERVICES | | | | |
| DFAS/CO/FPS/F DFAS OFFICE OF GENERAL COUNSEL PO BOX 182317 COLUMBUS, OH 43218-2317 | - | | | | | | | 151,087.94 |
| Account No. | | | | GOODS AND SERVICES | | | | |
| DICKMEYER, CHRISTI 9453 HILLSIDE TRAIL SOUTH COTTAGE GROVE, MN 55016 | - | | | | | | | 15,120.00 |
| Account No. | | | | GOODS AND SERVICES | | | | |
| DOLHANCRYK, MARIJANE 238 KAREN CIRCLE GLENOLDEN, PA 19036 | - | | | | | | | 200.00 |
| Account No. | | | | SECURITY FEES-EST. | | | | |
| DOT-TREASURY NYC DEPT OF HOMELAND SECURITY 601 S 12TH ST, WEST TOWER 321N ARLINGTON, VA 22202 | - | | | | | | | 194,000.00 |

Sheet no. __23__ of __66__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

385,047.94

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **MN AIRLINES, LLC**                                              ,    Case No. ____08-35197____
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | GOODS AND SERVICES | | | | |
| DRIESSEN AIRCRAFT INTERIOR SYSTEMS 10781 FORBES AVENUE GARDEN GROVE, CA 92843 | | - | | | | | | | 1,680.00 |
| Account No. | | | | | GOODS AND SERVICES | | | | |
| DRS TACTICAL SYSTEMS GLOBAL SERVICES INC 14455 COLLECTIONS CENTER DRIVE CHICAGO, IL 60693 | | - | | | | | | | 2,212.19 |
| Account No. | | | | | GOODS AND SERVICES | | | | |
| DUBBS & O'MEARA INC PO BOX 578 LONG LAKE, MN 55356-0578 | | - | | | | | | | 3,375.00 |
| Account No. | | | | | GOODS AND SERVICES | | | | |
| ECOLAB 370 NORTH WABASHA STREET ST. PAUL, MN 55102-2233 | | - | | | | | | | 638.90 |
| Account No. | | | | | GOODS AND SERVICES | | | | |
| EDS CORPORATION PO BOX 281935 ATLANTA, GA 30384-1935 | | - | | | | | | | 267.80 |

Sheet no. __24__ of __66__ sheets attached to Schedule of                        Subtotal
Creditors Holding Unsecured Nonpriority Claims                            (Total of this page)        8,173.89

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                                            Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **MN AIRLINES, LLC**                                                      ,    Case No.    **08-35197**
                                   Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | GOODS AND SERVICES | | | | |
| ELEVEN TWENTY LIMITED 3700 FAIRWAY DRIVE WOODBURY, MN 55125 | - | | | | | | | 62,733.20 |
| Account No. | | | | GOODS AND SERVICES | | | | |
| ELITE LINE SERVICE 476 SOUTHRIDGE INDUSTRIAL DR. TAVARES, FL 32778-9118 | - | | | | | | | 1,916.09 |
| Account No. | | | | GOODS AND SERVICES | | | | |
| EMERY AIR INC ONE AIRPORT CIRCLE ROCKFORD, IL 61109 | - | | | | | | | 2,600.00 |
| Account No. | | | | GOODS AND SERVICES | | | | |
| ESTAR TECHNOLOGIES 2201 E LAMAR BLVD SUITE 270 ARLINGTON, TX 76006 | - | | | | | | | 96,412.50 |
| Account No. | | | | GOODS AND SERVICES | | | | |
| EVENT SOUND & LIGHTING 5251 W 73RD STREET SUITE B EDINA, MN 55439 | - | | | | | | | 974.00 |

Sheet no. __25__ of __66__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**164,635.79**

B6F (Official Form 6F) (12/07) - Cont.

In re  **MN AIRLINES, LLC**                                                    ,            Case No.  **08-35197**
                                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | GOODS AND SERVICES | | | | |
| EXPRESS JET 700 SAM HOUSTON PARKWAY W. HOUSTON, TX 77067 | | - | | | | | 45,215.03 |
| Account No. | | | GOODS AND SERVICES | | | | |
| F.S. FARRELL LLC 7101 YORK AVENUE S EDINA, MN 55435 | | - | | | | | 2,187.50 |
| Account No. | | | GOODS AND SERVICES | | | | |
| FAFINSKI, MARK & JOHNSON PA FLAGSHIP CORPORATE CENTER 775 PRAIRIE CENTER DR STE 400 EDEN PRAIRIE, MN 55344 | | - | | | | | 498.50 |
| Account No. | | | GOODS AND SERVICES | | | | |
| FAIRFIELD INN AND SUITES 1330 NORTHLAND DRIVE MENDOTA HEIGHTS, MN 55120 | | - | | | | | 1,928.01 |
| Account No. | | | GOODS AND SERVICES | | | | |
| FASTSIGNS 1396 MENDOTA ROAD INVER GROVE HEIGHTS, MN 55077 | | - | | | | | 283.28 |

Sheet no. __26__ of __66__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    **50,112.32**

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **MN AIRLINES, LLC**                                                    Case No.    **08-35197**
                                                              ,
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | GOODS AND SERVICES | | | | |
| FASTSIGNS - BLOOMINGTON 8559 LYNDALE AVENUE S BLOOMINGTON, MN 55420 | - | | | | | | | 440.43 |
| Account No. | | | | GOODS AND SERVICES | | | | |
| FEDERAL EXPRESS 942 S SHADY GROVE ROAD MEMPHIS, TN 38120 | - | | | | | | | 12,962.90 |
| Account No. | | | | GOODS AND SERVICES | | | | |
| FIRST LAB 1364 WELSH ROAD, #C-2 NORTH WALES, PA 19454 | - | | | | | | | 171.00 |
| Account No. | | | | GOODS AND SERVICES | | | | |
| FISHNET SECURITY 1710 WALNUT STREET KANSAS CITY, MO 64108 | - | | | | | | | 2,962.32 |
| Account No. | | | | GOODS AND SERVICES | | | | |
| FLIGHT DIMENSIONS INT'L 7925 JONES BRANCH DR, #1200-A MC LEAN, VA 22102 | - | | | | | | | 1,958.00 |

Sheet no. __27__ of __66__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)      **18,494.65**

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                                        Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **MN AIRLINES, LLC**                                              , Case No.   **08-35197**
                                      Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | GOODS AND SERVICES | | | | |
| **FLIGHT SERVICES & SYSTEMS INC SUITE 355 6100 ROCKSIDE WOODS BLVD. INDEPENDENCE, OH 44131** | - | | | | | | | | 16,562.16 |
| Account No. | | | | | GOODS AND SERVICES | | | | |
| **FLYING FOOD GROUP 1007 MINTERS CHAPEL ROAD GRAPEVINE, TX 76051** | - | | | | | | | | 3,030.34 |
| Account No. | | | | | GOODS AND SERVICES | | | | |
| **FORD & HARRISON LLP 1275 PEACHTREE ST NE, #600 ATLANTA, GA 30309** | - | | | | | | | | 3,078.00 |
| Account No. | | | | | GOODS AND SERVICES | | | | |
| **FRONTIER AIRLINES INC 7001 TOWER ROAD DENVER, CO 80249** | - | | | | | | | | 7,952.16 |
| Account No. | | | | | GOODS AND SERVICES | | | | |
| **FRONTIER COMMUNICATIONS 1398 S. WOODLAND BLVD. DELAND, FL 32720-7731** | - | | | | | | | | 114.58 |

Sheet no. __28__ of __66__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                   **30,737.24**

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                   Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **MN AIRLINES, LLC**                                                    ,    Case No. ___**08-35197**___
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No.<br><br>**G2 SECURE STAFF**<br>**5010 RIVERSIDE DRIVE, #300**<br>**IRVING, TX 75039** | | - | | **GOODS AND SERVICES** | | | | 1,923.40 |
| Account No.<br><br>**GALILEO INTERNATIONAL**<br>**7 SYLVAN WAY, 4TH FL**<br>**PARSIPPANY, NJ 07054** | | - | | **GOODS AND SERVICES** | | | | 20,781.72 |
| Account No.<br><br>**GE CAPITAL**<br>**PO BOX 31001-0271**<br>**PASADENA, CA 91110-0271** | | - | | **GOODS AND SERVICES** | | | | 3,273.94 |
| Account No.<br><br>**GENERAL MITCHELL INT'L AIRPORT**<br>**5300 SOUTH HOWELL AVENUE**<br>**MILWAUKEE, WI 53207** | | - | | **GOODS AND SERVICES** | | | | 2,988.33 |
| Account No.<br><br>**GENESIS CORP**<br>**15076 COLLECTIONS CENTER DRIVE**<br>**CHICAGO, IL 60693** | | - | | **GOODS AND SERVICES** | | | | 3,625.00 |

Sheet no. __**29**__ of __**66**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

32,592.39

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **MN AIRLINES, LLC**                          ,      Case No.   **08-35197**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | - | | GOODS AND SERVICES | | | | |
| **GFK FLIGHT SUPPORT INC** **2467 AIR CARGO DRIVE** **GRAND FORKS, ND 58203** | | | | | | | | 4,192.84 |
| Account No. | | - | | GOODS AND SERVICES | | | | |
| **GIRAFFE LLC** **3830 ABBOTT AVENUE S** **MINNEAPOLIS, MN 55410** | | | | | | | | 30,000.00 |
| Account No. | | - | | GOODS AND SERVICES | | | | |
| **GLENN TRANSPORT LLC** **PO BOX 355** **GLENNALLEN, AK 99588** | | | | | | | | 48.70 |
| Account No. | | - | | GOODS AND SERVICES | | | | |
| **GLOBAL AVIATION RESOURCES** **5058 GRAND RIDE DRIVE** **WEST DES MOINES, IA 50265** | | | | | | | | 18,700.00 |
| Account No. | | - | | GOODS AND SERVICES | | | | |
| **GRAFIX SHOPPE** **3240 MIKE COLLINS DRIVE** **EAGAN, MN 55121** | | | | | | | | 3,589.06 |

Sheet no. __30__ of __66__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal<br>(Total of this page)    **56,530.60**

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6F (Official Form 6F) (12/07) - Cont.

In re    **MN AIRLINES, LLC**                                        ,    Case No. ___**08-35197**___
                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | GOODS AND SERVICES | | | | |
| GRAND FORKS REGIONAL AIRPORT AUTHORITY 2787 AIRPORT DRIVE GRAND FORKS, ND 58203 | - | | | | | | | 381.06 |
| Account No. | | | | GOODS AND SERVICES | | | | |
| GRAND JUNCTION REGIONAL AIRPORT 2828 WALKER FIELD DR SUITE 301 GRAND JUNCTION, CO 81506 | - | | | | | | | 1,197.78 |
| Account No. | | | | GOODS AND SERVICES | | | | |
| GRANT THORNTON LLP 33562 TREASURY CENTER CHICAGO, IL 60694-3500 | - | | | | | | | 11,316.00 |
| Account No. | | | | GOODS AND SERVICES | | | | |
| GREAT NORTHERN EVENTS 601 DAYTON AVENUE SAINT PAUL, MN 55102 | - | | | | | | | 4,000.00 |
| Account No. | | | | GOODS AND SERVICES | | | | |
| GREEN TOUCH SYSTEMS LLC (CHEMSTATION) 18190 DAIRY LANE SUITE 103 JORDAN, MN 55352 | - | | | | | | | 1,187.99 |

Sheet no. __31__ of __66__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                                       18,082.83

B6F (Official Form 6F) (12/07) - Cont.

In re   **MN AIRLINES, LLC**                                          ,      Case No.    **08-35197**
                                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | |
| Account No. | | | | GOODS AND SERVICES | | | | |
| GRIGGS COOPER AND CO 489 NORTH PRIOR SAINT PAUL, MN 55104 | - | | | | | | | 3,229.30 |
| Account No. | | | | GOODS AND SERVICES | | | | |
| GROUND SERVICES CORP 23065 RAY KEEN ROAD COVINGTON, LA 70435 | - | | | | | | | 875.00 |
| Account No. | | | | GOODS AND SERVICES | | | | |
| GTD DELIVERY SERVICE INC 9441C AIRPORT BLVD. ORLANDO, FL 32859 | - | | | | | | | 245.92 |
| Account No. | | | | GOODS AND SERVICES | | | | |
| GULFPORT BILOXI REGIONAL AIRPORT 14035-L AIRPORT ROAD GULFPORT, MS 39503 | - | | | | | | | 500.38 |
| Account No. | | | | GOODS AND SERVICES | | | | |
| HARMON AUTO GLASS 14051 GRAND AVENUE SOUTH BURNSVILLE, MN 55337 | - | | | | | | | 192.43 |

Sheet no. __32__ of __66__ sheets attached to Schedule of                    Subtotal          | 5,043.03 |
Creditors Holding Unsecured Nonpriority Claims                         (Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re    **MN AIRLINES, LLC**                                    ,    Case No.    **08-35197**
                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | GOODS AND SERVICES | | | | |
| HEJL, ANDY PO BOX 3003 TEMPLE, TX 76505 | - | | | | | | | 1,500.00 |
| Account No. | | | | REAL ESTATE TAXES | | | | |
| HENNEPIN COUNTY TREASURER 417 N FIFTH STREET #310 MINNEAPOLIS, MN 55401-1360 | - | | | | | | | 51,591.51 |
| Account No. | | | | GOODS AND SERVICES | | | | |
| HERTZ CORPORATION 10966 HARRY HINES BLVD. DALLAS, TX 75220 | - | | | | | | | 185.42 |
| Account No. | | | | GOODS AND SERVICES | | | | |
| HMSHOST 6905 ROCKLEDGE DRIVE BETHESDA, MD 20817 | - | | | | | | | 583.20 |
| Account No. | | | | GOODS AND SERVICES | | | | |
| HOLIDAY INN EXPRESS DFW SOUTH (AMERISUITES DFW SOUTH) 4235 W AIRPORT FREEWAY IRVING, TX 75062 | - | | | | | | | 59,795.40 |

Sheet no. __33__ of __66__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**113,655.53**

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6F (Official Form 6F) (12/07) - Cont.

In re   **MN AIRLINES, LLC**                                                    ,   Case No. ___**08-35197**___
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | GOODS AND SERVICES | | | | |
| **HOME DEPOT CREDIT CARD** **HOME DEPOT CREDIT SERVICES** **PO BOX 6530002** **DALLAS, TX 75265-3002** | | - | | | | | | | 57.68 |
| Account No. | | | | | GOODS AND SERVICES | | | | |
| **HONEYWELL** **21380 NETWORK PLACE** **CHICAGO, IL 60673-1213** | | - | | | | | | | 56,005.00 |
| Account No. | | | | | GOODS AND SERVICES | | | | |
| **HORIZON AIR INDUSTRIES INC** **19521 PACIFIC HIGHWAY SOUTH** **SEATTLE, WA 98188** | | - | | | | | | | 4,800.00 |
| Account No. | | | | | GOODS AND SERVICES | | | | |
| **IBM** **1 NEW ORCHARD ROAD** **ARMONK, NY 10504-1722** | | - | | | | | | | 556.72 |
| Account No. | | | | | GOODS AND SERVICES | | | | |
| **IMAGIC** **2810 N LIMA STREET** **BURBANK, CA 91504** | | - | | | | | | | 16,775.00 |

Sheet no. __**34**__ of __**66**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

78,194.40

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                                   Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re **MN AIRLINES, LLC**
_____,
Debtor

Case No. **08-35197**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | IMMIGRATION FEES-EST. | | | | |
| IMMIGRATION US CUSTOMS & BORDER PROTECTION 6650 TELECOM DRIVE INDIANAPOLIS, IN 46278 | | - | | | | | | | 35,000.00 |
| Account No. | | | | | GOODS AND SERVICES | | | | |
| INDIANHEAD FOODSERVICE DISTRIBUTOR 313 HASTINGS PLACE EAU CLAIRE, WI 54702 | | - | | | | | | | 23,828.80 |
| Account No. | | | | | GOODS AND SERVICES | | | | |
| INTERACTIVE DEVELOPMENT LLC 4400 BAKER ROAD MINNETONKA, MN 55343 | | - | | | | | | | 5,046.00 |
| Account No. | | | | | GOODS AND SERVICES | | | | |
| INVENTORY LOCATOR SERVICE LLC 8001 CENTERVIEW PKWY, #400 MEMPHIS, TN 38018 | | - | | | | | | | 295.00 |
| Account No. | | | | | GOODS AND SERVICES | | | | |
| IPECO INC 2275 JEFFERSON STREET TORRANCE, CA 90501 | | - | | | | | | | 870.68 |

Sheet no. **35** of **66** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

| 65,040.48 |

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6F (Official Form 6F) (12/07) - Cont.

In re **MN AIRLINES, LLC** , Case No. **08-35197**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | - | | GOODS AND SERVICES | | | | |
| IRON MOUNTAIN 745 ATLANTIC AVENUE BOSTON, MA 02111 | | | | | | | | 44.71 |
| Account No. | | - | | GOODS AND SERVICES | | | | |
| J.N. JOHNSON SALES AND SERVICE 4200 W 76TH STREET MINNEAPOLIS, MN 55435 | | | | | | | | 220.80 |
| Account No. | | - | | GOODS AND SERVICES | | | | |
| JACKSON COUNTY AIRPORT AUTHORITY 3650 BIDDLE ROAD-BOX 13 MEDFORD, OR 97504 | | | | | | | | 619.04 |
| Account No. | | - | | GOODS AND SERVICES | | | | |
| JASON'S DRY ICE INC 2103 CHARLES AVENUE SAINT PAUL, MN 55114 | | | | | | | | 5,786.57 |
| Account No. | | - | | GOODS AND SERVICES | | | | |
| JET BLUE AIRWAYS 19 OLD KINGS HWY S SUITE 23 DARIEN, CT 06820 | | | | | | | | 34.89 |

Sheet no. __36__ of __66__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

6,706.01

B6F (Official Form 6F) (12/07) - Cont.

In re    **MN AIRLINES, LLC**                                          ,    Case No.    __08-35197__
                                   Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**JETT CARE INC**<br>**2920 INLAND EMPIRE BLVD.**<br>**ONTARIO, CA 91764** | - | | GOODS AND SERVICES | | | | 300.00 |
| Account No.<br><br>**JETT CARE INC**<br>**4300 GLUMACK DRIVE ROOM E 1307**<br>**SAINT PAUL, MN 55111** | - | | GOODS AND SERVICES | | | | 300.00 |
| Account No.<br><br>**JOHN MICHAEL MEDIA SERVICES**<br>**299 KOPP DRIVE**<br>**WEST SAINT PAUL, MN 55118** | - | | GOODS AND SERVICES | | | | 350.00 |
| Account No.<br><br>**JUICE MEDIA WORLDWIDE**<br>**2801 GRAPE STREET**<br>**SAN DIEGO, CA 92101** | - | | GOODS AND SERVICES | | | | 22,686.95 |
| Account No.<br><br>**KEYNOTE SYSTEMS INC**<br>**777 MARINERS ISLAND BLVD.**<br>**SAN MATEO, CA 94404** | - | | GOODS AND SERVICES | | | | 2,280.00 |

Sheet no. __37__ of __66__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

25,916.95

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                                          Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **MN AIRLINES, LLC**                                    ,     Case No.    __08-35197__
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | GOODS AND SERVICES | | | | |
| KS95 3415 UNIVERSITY AVENUE ST. PAUL, MN 55114 | | - | | | | | | 8,393.75 |
| Account No. | | | | GOODS AND SERVICES | | | | |
| KSTP-AM 3415 UNIVERSITY AVENUE MINNEAPOLIS, MN 55414 | | - | | | | | | 3,867.50 |
| Account No. | | | | GOODS AND SERVICES | | | | |
| LAND TO AIR EXPRESS INC 434 PATTERSON AVENUE MANKATO, MN 56001 | | - | | | | | | 79.00 |
| Account No. | | | | GOODS AND SERVICES | | | | |
| LANDMARK AVIATION-FSD 3501 AVIATION AVENUE SIOUX FALLS, SD 57104-0197 | | - | | | | | | 1,600.00 |
| Account No. | | | | GOODS AND SERVICES | | | | |
| LANDMARK AVIATION-IFP LAUGHLIN INTERNATIONAL AIRPORT 2550 LAUGHLIN VIEW DRIVE #112 BULLHEAD CITY, AZ 86429 | | - | | | | | | 11,400.00 |

Sheet no. __38__ of __66__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    25,340.25

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **MN AIRLINES, LLC**                                          ,        Case No.    08-35197
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | GOODS AND SERVICES | | | | |
| LARSON'S VAN SERVICE INC 2068 SUTTON WAY HENDERSON, NV 89074 | | - | | | | | | | 1,260.00 |
| Account No. | | | | | GOODS AND SERVICES | | | | |
| LAVENDER MEDIA INC 3715 CHICAGO AVENUE SOUTH MINNEAPOLIS, MN 55407 | | - | | | | | | | 1,630.00 |
| Account No. | | | | | GOODS AND SERVICES | | | | |
| LAWRENCE AIR SERVICE INC 28829 LOCKHEED DRIVE EUGENE, OR 97402 | | - | | | | | | | 2,668.05 |
| Account No. | | | | | GOODS AND SERVICES | | | | |
| LIMELIGHT NETWORKS INC 2220 W 14TH STREET TEMPE, AZ 85281 | | - | | | | | | | 553.72 |
| Account No. | | | | | GOODS AND SERVICES | | | | |
| LIVETV LLC 700 S BABCOCK STREET SUITE 300 MELBOURNE, FL 32901 | | - | | | | | | | 2,826.67 |

Sheet no. __39__ of __66__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                                             8,938.44

B6F (Official Form 6F) (12/07) - Cont.

In re    **MN AIRLINES, LLC**                                                    ,    Case No.    __08-35197__
                                         Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | GOODS AND SERVICES | | | | |
| LOGISTICS UNLIMITED INC 2648 EAST 81ST STREET BLOOMINGTON, MN 55425 | - | | | | | | | 4,212.63 |
| Account No. | | | | GOODS AND SERVICES | | | | |
| LOW VOLTAGE CONTRACTORS 4200 W 76TH STREET MINNEAPOLIS, MN 55435 | - | | | | | | | 256.20 |
| Account No. | | | | GOODS AND SERVICES | | | | |
| LUBRICATION TECHNOLOGIES INC 900 MENDELSSOHN AVENUE N GOLDEN VALLEY, MN 55427 | - | | | | | | | 835.07 |
| Account No. | | | | GOODS AND SERVICES | | | | |
| M & M AEROSPACE HARDWARE INC 10000 NW 15TH TERACE MIAMI, FL 33172 | - | | | | | | | 460.00 |
| Account No. | | | | GOODS AND SERVICES | | | | |
| MARKETING MINNEAPOLIS LLC 81 S NINTH STREET SUITE 260 MINNEAPOLIS, MN 55402 | - | | | | | | | 6,000.00 |

Sheet no. __40__ of __66__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

11,763.90

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **MN AIRLINES, LLC**
                                                    ,        Case No.    **08-35197**
                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | GOODS AND SERVICES | | | | |
| MARS CO W.P. & R.S. 4319 W FIRST STREET DULUTH, MN 55807 | | - | | | | | 193.06 |
| Account No. | | | GOODS AND SERVICES | | | | |
| MATRIX LASER CARE 6250 INDUSTRY AVE NW #105 RAMSEY, MN 55303 | | - | | | | | 287.17 |
| Account No. | | | GOODS AND SERVICES | | | | |
| MAYER ELECTRIC 7224 WINNETKA AVENUE N MINNEAPOLIS, MN 55428-1622 | | - | | | | | 900.00 |
| Account No. | | | GOODS AND SERVICES | | | | |
| MCKEESPORT CANDY CO 1101 FIFTH AVENUE MCKEESPORT, PA 15132 | | - | | | | | 3,060.00 |
| Account No. | | | GOODS AND SERVICES | | | | |
| MCMASTER-CARR SUPPLY CO 600 NORTH COUNTY LINE ROAD ELMHURST, IL 60126-2081 | | - | | | | | 301.72 |

Sheet no. __41__ of __66__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

4,741.95

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **MN AIRLINES, LLC**                                    ,    Case No.    **08-35197**
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W J C | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | GOODS AND SERVICES | | | | |
| **MENZIES AVIATION GROUP (USA) INC 5621 WEST IMPERIAL HIGHWAY LOS ANGELES, CA 90045** | | - | | | | | | 162,131.98 |
| Account No. | | | | GOODS AND SERVICES | | | | |
| **MESABA AIRLINES 1000 BLUE GENTIAN ROAD #200 EAGAN, MN 55121** | | - | | | | | | 3,312.50 |
| Account No. | | | | GOODS AND SERVICES | | | | |
| **METEORLOGIX 11400 RUPP DRIVE BURNSVILLE, MN 55337-1279** | | - | | | | | | 4,609.74 |
| Account No. | | | | GOODS AND SERVICES | | | | |
| **METRO COMMUNICATIONS SVCS INC 7250 HUDSON BLVD N #160 OAKDALE, MN 55128** | | - | | | | | | 7,294.11 |
| Account No. | | | | GOODS AND SERVICES | | | | |
| **METRO MEDICAL HOMECARE 9148 OLD CEDAR AVENUE BLOOMINGTON, MN 55425** | | - | | | | | | 50.00 |

Sheet no. __42__ of __66__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

177,398.33

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6F (Official Form 6F) (12/07) - Cont.

In re     **MN AIRLINES, LLC**                                          ,     Case No.     **08-35197**
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | GOODS AND SERVICES | | | | |
| METROPOLITAN AIRPORT AUTHORITY OF ROCK ISLAND COUNTY 220 69TH AVE QUAD CITY INTL AP MOLINE, IL 61265 | | - | | | | | | | 762.28 |
| Account No. | | | | | GOODS AND SERVICES | | | | |
| METROPOLITAN AIRPORTS COMMISSION 6040 28TH AVENUE S MINNEAPOLIS, MN 55450 | | - | | | | | | | 1,346,268.89 |
| Account No. | | | | | GOODS AND SERVICES | | | | |
| METROPOLITAN WASHINGTON AIRPORTS AUTHORITY 1 AVIATION CIRCLE WASHINGTON, DC 20001 | | - | | | | | | | 6,820.66 |
| Account No. | | | | | GOODS AND SERVICES | | | | |
| MICHAELS WILDER INC 7773 W GOLDEN LANE PEORIA, AZ 85345 | | - | | | | | | | 3,696.54 |
| Account No. | | | | | GOODS AND SERVICES | | | | |
| MIDWEST COCA-COLA BOTTLING CO 1189 EAGAN INDUSTRIAL ROAD EAGAN, MN 55121 | | - | | | | | | | 9,257.20 |

Sheet no. __43__ of __66__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     **1,366,805.57**

B6F (Official Form 6F) (12/07) - Cont.

In re  **MN AIRLINES, LLC**                                          , Case No. ___**08-35197**___
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | GOODS AND SERVICES | | | | |
| MINNESOTA TWINS ATTN ACCOUNTING OFFICE 34 KIRBY PUCKETT PLACE MINNEAPOLIS, MN 55415 | | - | | | | | | 13,668.00 |
| Account No. | | | | GOODS AND SERVICES | | | | |
| MITCHELL AIRCRAFT SPARES INC 1160 ALEXANDER COURT CARY, IL 60013 | | - | | | | | | 1,770.00 |
| Account No. | | | | GOODS AND SERVICES | | | | |
| MLT VACATIONS ATTN ACCOUNTS RECEIVABLE 2915 N BROADWAY MINOT, ND 58703-0663 | | - | | | | | | 1,962.83 |
| Account No. | | | | LOAN AND INTEREST | | | | |
| MN AIRLINE HOLDINGS, INC. 4400 BAKER ROAD MINNETONKA, MN 55343 | | - | | | | | | 8,225,833.35 |
| Account No. | | | | GOODS AND SERVICES | | | | |
| MOHAVE COUNTY AIRPORT AUTHORITY 2550 LAUGHLIN VIEW DR #117 BULLHEAD CITY, AZ 86429 | | - | | | | | | 8,395.97 |

Sheet no. __**44**__ of __**66**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    8,251,630.15

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **MN AIRLINES, LLC** _____ ,    Case No. ___**08-35197**___
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. | | - | | GOODS AND SERVICES | | | | |
| **MONACO AIR DULUTH LLC** **4535 AIRPORT APPROACH BLVD** **DULUTH, MN 55811** | | | | | | | | 3,456.20 |
| Account No. | | - | | GOODS AND SERVICES | | | | |
| **MSP COMMUNICATIONS** **220 S SIXTH STREET SUITE 500** **MINNEAPOLIS, MN 55402-4507** | | | | | | | | 3,840.30 |
| Account No. | | - | | GOODS AND SERVICES | | | | |
| **MSP EMPLOYEE PARKING** **6040 28TH AVENUE S** **MINNEAPOLIS, MN 55450** | | | | | | | | 18,153.00 |
| Account No. | | - | | GOODS AND SERVICES | | | | |
| **MUNICIPAL AIRPORT AUTHORITY** **2801 32ND AVENUE NORTH** **FARGO, ND 58102** | | | | | | | | 472.30 |
| Account No. | | - | | GOODS AND SERVICES | | | | |
| **NAPA AUTO PARTS** **8710 LYNDALE AVENUE SOUTH** **BLOOMINGTON, MN 55420** | | | | | | | | 59.61 |

Sheet no. __**45**__ of __**66**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

25,981.41

B6F (Official Form 6F) (12/07) - Cont.

In re    **MN AIRLINES, LLC**                                                              , Case No. ___**08-35197**___
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **NATIONAL PREMIUM INC** <br> **6130 BLUE CRICLE DRIVE, #400** <br> **MINNETONKA, MN 55343** | - | | | GOODS AND SERVICES | | | | 8,947.66 |
| Account No. <br><br> **NATIONWIDE HOSPITALITY INC** <br> **85 WEST ALGONQUIN RD, #160** <br> **ARLINGTON HEIGHTS, IL 60005** | - | | | GOODS AND SERVICES | | | | 62.65 |
| Account No. <br><br> **NAVTECH WEATHER SYSTEMS INC** <br> **295 HAGEY BOULEVARD SUITE 200** <br> **WATERLOO ON N2L 6R5** <br> **CANADA** | - | | | GOODS AND SERVICES | | | | 964.08 |
| Account No. <br><br> **NEAL GERBER & EISENBERG LLP** <br> **TWO NORTH LA SALLE STREET** <br> **CHICAGO, IL 60602-8000** | - | | | GOODS AND SERVICES | | | | 229.50 |
| Account No. <br><br> **NEC UNIFIED SOLUTIONS INC** <br> **6555 NO STATE HWY 161, 8TH FL** <br> **PASADENA, CA 91189-0150** | - | | | GOODS AND SERVICES | | | | 241.22 |

Sheet no. __**46**__ of __**66**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**10,445.11**

B6F (Official Form 6F) (12/07) - Cont.

In re   **MN AIRLINES, LLC**                                          ,          Case No.   **08-35197**
                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No.<br><br>**NORTHERN LIGHTS BROADCASTING (B96 96.3FM)**<br>**5300 EDINA INDSTRIAL BLVD #200**<br>**EDINA, MN 55439** | - | | | GOODS AND SERVICES | | | | 3,310.75 |
| Account No.<br><br>**NORTHLAND FIRE & SECURITY**<br>**4445 W 77TH STREET SUITE 125**<br>**MINNEAPOLIS, MN 55435** | - | | | GOODS AND SERVICES | | | | 837.00 |
| Account No.<br><br>**OLSEN, JAMES**<br>**712 STONEWOOD ROAD**<br>**EAGAN, MN 55123** | - | | | GOODS AND SERVICES | | | | 84,110.88 |
| Account No.<br><br>**OLYMPIC SECURITY SERVICES INC**<br>**631 STRANDER BLVD SUITE A**<br>**TUKWILA, WA 98188** | - | | | GOODS AND SERVICES | | | | 437.83 |
| Account No.<br><br>**OMAHA AIRPORT AUTHORITY**<br>**4501 ABBOTT DRIVE SUITE 2300**<br>**OMAHA, NE 68110** | - | | | GOODS AND SERVICES | | | | 1,314.15 |

Sheet no. __47__ of __66__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

90,010.61

B6F (Official Form 6F) (12/07) - Cont.

In re    **MN AIRLINES, LLC**                                              ,    Case No.    **08-35197**
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No.<br><br>**OVERHEAD DOOR CO OF THE NORTHLAND**<br>**3195 TERMINAL DRIVE**<br>**EAGAN, MN 55121** | - | | | | **GOODS AND SERVICES** | | | | 1,005.88 |
| Account No.<br><br>**OXYGEN SERVICE COMPANY**<br>**1111 PIERCE BUTLER ROUTE**<br>**SAINT PAUL, MN 55104** | - | | | | **GOODS AND SERVICES** | | | | 1,430.49 |
| Account No.<br><br>**PERRONE LEATHER LLC**<br>**20 INDUSTRIAL PARKWAY**<br>**GLOVERSVILLE, NY 12078** | - | | | | **GOODS AND SERVICES** | | | | 6,468.18 |
| Account No.<br><br>**PETTERS AVIATION, LLC**<br>**4400 BAKER ROAD**<br>**MINNETONKA, MN 55343** | - | | | | **LOAN AND INTEREST** | | | | 15,145,133.08 |
| Account No.<br><br>**PETTERS COMPANY, INC.**<br>**4400 BAKER ROAD**<br>**MINNETONKA, MN 55343** | - | | | | **GOODS AND SERVICES** | | | | 268.18 |

Sheet no. __48__ of __66__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**15,154,305.81**

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **MN AIRLINES, LLC**                                                    ,    Case No.    __08-35197__
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | LOAN, INTEREST, GOODS AND SERVICES | | | | |
| PETTERS GROUP WORLDWIDE 4400 BAKER ROAD MINNETONKA, MN 55343 | | - | | | | | | 11,312,983.63 |
| Account No. | | | | GOODS AND SERVICES | | | | |
| PIONEER SECURESHRED 155 IRVING AENUE N MINNEAPOLIS, MN 55405 | | - | | | | | | 80.00 |
| Account No. | | | | GOODS AND SERVICES | | | | |
| PLANITAS AIRLINE SYSTEMS BLANCHARDTOWN CORPORATE PARK DUBLIN 15 UNIT 9 IRELAND | | - | | | | | | 15,000.00 |
| Account No. | | | | GOODS AND SERVICES | | | | |
| PORT OF SEATTLE 17801 INTERNATIONAL ROAD SEATTLE, WA 98158 | | - | | | | | | 75,960.42 |
| Account No. | | | | GOODS AND SERVICES | | | | |
| POTBELLY SANDWICH WORKS 23RD FLOOR 222 MERCHANDISE MART PLAZA CHICAGO, IL 60654 | | - | | | | | | 43.90 |

Sheet no. __49__ of __66__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

11,404,067.95

B6F (Official Form 6F) (12/07) - Cont.

In re   **MN AIRLINES, LLC**                                                      ,        Case No.   __08-35197__
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | |
| Account No. | | | | GOODS AND SERVICES | | | | |
| PPG AEROSPACE (PRC-DESOTO INTERNATIONAL INC) 6022 CORPORATE WAY INDIANAPOLIS, IN 46278 | | - | | | | | | 627.60 |
| Account No. | | | | GOODS AND SERVICES | | | | |
| PREMIERE GLOBAL SERVICES THE TERMINUS BLDG, SUITE 1000 3280 PEACHTREE ROAD NW ATLANTA, GA 30305 | | - | | | | | | 490.53 |
| Account No. | | | | GOODS AND SERVICES | | | | |
| PRESTO-X-COMPANY 1221 S. SADDLE CREEK ROAD OMAHA, NE 68106-0524 | | - | | | | | | 112.09 |
| Account No. | | | | GOODS AND SERVICES | | | | |
| PRIMEFLIGHT AVIATION SERVICES 7135 CHARLOTTE PIKE, #100 NASHVILLE, TN 37209 | | - | | | | | | 3,687.09 |
| Account No. | | | | GOODS AND SERVICES | | | | |
| PROCESS MEASUREMENT COMPANY 5735 LINDSAY STREET MINNEAPOLIS, MN 55422 | | - | | | | | | 4,501.00 |

Sheet no. __50__ of __66__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                                    9,418.31

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                          Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **MN AIRLINES, LLC**                                              ,    Case No.    **08-35197**
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | GOODS AND SERVICES | | | | |
| PROSPECT AIRPORT SERVICES INC 2130 S WOLF ROAD DES PLAINES, IL 60018 | | - | | | | | | | 455.61 |
| Account No. | | | | | GOODS AND SERVICES | | | | |
| PROSPECT OF ORLANDO LTD 2130 S WOLF ROAD DES PLAINES, IL 60018 | | - | | | | | | | 2,682.99 |
| Account No. | | | | | GOODS AND SERVICES | | | | |
| PURCHASE POWER 1 ELMCROFT ROAD STAMFORD, CT 06926-0700 | | - | | | | | | | 2,520.03 |
| Account No. | | | | | GOODS AND SERVICES | | | | |
| QCIA AIRPORT SERVICES LLC 2200 69TH AVENUE MOLINE, IL 61265 | | - | | | | | | | 3,112.50 |
| Account No. | | | | | GOODS AND SERVICES | | | | |
| QUALITY INN & SUITES 814 AMERICAN BLVD EAST BLOOMINGTON, MN 55420 | | - | | | | | | | 92.26 |

Sheet no.  **51**  of  **66**  sheets attached to Schedule of                    Subtotal                    8,863.39
Creditors Holding Unsecured Nonpriority Claims                              (Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re    **MN AIRLINES, LLC**                                              ,    Case No. ___**08-35197**___
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | GOODS AND SERVICES | | | | |
| **QUALITY INN - SEATAC AIRPORT 2900 S 192ND SEATAC, WA 98188** | | - | | | | | | 61.86 |
| Account No. | | | | GOODS AND SERVICES | | | | |
| **QUALITY WINE & SPIRITS COMPANY 7900 CHICAGO AVENUE S BLOOMINGTON, MN 55420-1399** | | - | | | | | | 2,240.00 |
| Account No. | | | | GOODS AND SERVICES | | | | |
| **QUICKSILVER 540 FAIRVIEW AVENUE N SAINT PAUL, MN 55104** | | - | | | | | | 140.40 |
| Account No. | | | | GOODS AND SERVICES | | | | |
| **QWEST 1801 CALIFORNIA STREET DENVER, CO 80202** | | - | | | | | | 772.92 |
| Account No. | | | | GOODS AND SERVICES | | | | |
| **RADISSON HOTEL-BLOOMINGTON MOA 1700 E AMERICAN BOULEVARD BLOOMINGTON, MN 55425** | | - | | | | | | 711.30 |

Sheet no. __**52**__ of __**66**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**3,926.48**

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                                        Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **MN AIRLINES, LLC**                                              ,    Case No. ___**08-35197**___
                                                  Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | GOODS AND SERVICES | | | | |
| **RAMADA PLAZA** **5250 W EL SEGUNDO BOULEVARD** **HAWTHORNE, CA 90250** | | - | | | | | 604.80 |
| Account No. | | | GOODS AND SERVICES | | | | |
| **REV SOLUTIONS INC** **10400 VIKING DRIVE SUITE 110** **EDEN PRAIRIE, MN 55344** | | - | | | | | 145,760.00 |
| Account No. | | | GOODS AND SERVICES | | | | |
| **RICE LAKE SHUTTLE SERVICE INC** **1761 25TH STREET** **RICE LAKE, WI 54868** | | - | | | | | 35.00 |
| Account No. | | | GOODS AND SERVICES | | | | |
| **ROCHESTER DIRECT** **405 FIRST AVENUE SW** **ROCHESTER, MN 55902** | | - | | | | | 18.00 |
| Account No. | | | GOODS AND SERVICES | | | | |
| **ROCKWELL COLLINS** **7235 CORPORATE CENTER DRIVE #E** **MIAMI, FL 33126** | | - | | | | | 1,560.00 |

Sheet no. __**53**__ of __**66**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

147,977.80

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **MN AIRLINES, LLC**                                                    , Case No. ___**08-35197**___
                                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | GOODS AND SERVICES | | | | |
| **ROMERO, STEVEN** **3812 E RONNING DRIVE** **SIOUX FALLS, SD 57103** | | | - | | | | | | |
| | | | | | | | | | 100.00 |
| Account No. | | | | | GOODS AND SERVICES | | | | |
| **S & T OFFICE PRODUCTS INC** **1000 KRISTEN COURT** **SAINT PAUL, MN 55110-5105** | | | - | | | | | | |
| | | | | | | | | | 3,922.59 |
| Account No. | | | | | GOODS AND SERVICES | | | | |
| **S.A.S. SERVICES** **630 N SEPULVEDA BOULEVARD #9A** **EL SEGUNDO, CA 90245** | | | - | | | | | | |
| | | | | | | | | | 4,697.00 |
| Account No. | | | | | GOODS AND SERVICES | | | | |
| **SAINT PAUL REGIONAL WATER SERVICES** **1900 RICE STREET** **SAINT PAUL, MN 55113-6810** | | | - | | | | | | |
| | | | | | | | | | 309.90 |
| Account No. | | | | | GOODS AND SERVICES | | | | |
| **SAM'S CLUB CREDIT CARD** **PO BOX 981064** **EL PASO, TX 79998-1064** | | | - | | | | | | |
| | | | | | | | | | 2,281.35 |

Sheet no. __**54**__ of __**66**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                11,310.84

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                                Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **MN AIRLINES, LLC**                                        ,    Case No. ___**08-35197**___
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **SAN FRANCISCO TERMINAL COMPANY CALF BANK & TRUST 10-100263-29 465 CALIFORNIA STREET 1ST FL SAN FRANCISCO, CA 94104** | - | | GOODS AND SERVICES | | | | 216.38 |
| Account No. **SARA LEE COFFEE & TEA- SUPERIOR COFFEE 125 SOUTH WACKER DRIVE CHICAGO, IL 60606** | - | | GOODS AND SERVICES | | | | 2,305.00 |
| Account No. **SEAL DYNAMICS 600 PRIME PLACE HAUPPAUGE, NY 11788** | - | | GOODS AND SERVICES | | | | 935.55 |
| Account No. **SEAT BOULEVARD PUERTO AERO 354 COL. MOCTEZUMA 15500 MEXICO D.F.** | - | | GOODS AND SERVICES | | | | 3,352.25 |
| Account No. **SERVERWORLDS 17100 MEDINE ROAD SUITE 500 PLYMOUTH, MN 55447** | - | | GOODS AND SERVICES | | | | 855.72 |

Sheet no. __**55**__ of __**66**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)     **7,664.90**

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **MN AIRLINES, LLC**                                                            Case No.   **08-35197**
                                                       ,
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | GOODS AND SERVICES | | | | |
| SHERMAN, AMY 812 BROADWAY VALLEY SPRINGS, SD 57068 | - | | | | | | | 100.00 |
| Account No. | | | | GOODS AND SERVICES | | | | |
| SHREVEPORT AIRPORT AUTHORITY 5103 HOLLYWOOD AVENUE #300 SHREVEPORT, LA 71109 | - | | | | | | | 1,019.08 |
| Account No. | | | | GOODS AND SERVICES | | | | |
| SIGNATURE FLIGHT SUPPORT ROCHESTER 201 SOUTH ORANGE AVE #1100-S ORLANDO, FL 32801 | - | | | | | | | 3,634.58 |
| Account No. | | | | GOODS AND SERVICES | | | | |
| SIGNATURE FLIGHT SUPPORT - DSM 201 SOUTH ORANGE AVE #1100-S ORLANDO, FL 32801 | - | | | | | | | 6,757.13 |
| Account No. | | | | GOODS AND SERVICES | | | | |
| SIOUX GATEWAY AIRPORT AIRPORT ADMINISTRATION OFFICE 2403 AVIATION BOULEVARD SIOUX CITY, IA 51111 | - | | | | | | | 395.00 |

Sheet no.  __56__  of  __66__  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                 11,905.79

B6F (Official Form 6F) (12/07) - Cont.

In re    **MN AIRLINES, LLC**                                                    ,    Case No.    **08-35197**
                                         Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community / DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | GOODS AND SERVICES | | | | |
| SITA INFORMATION NETWORKING COMPUTING USA INC 3100 CUMBERLAND BLVD ATLANTA, GA 30339 | | - | | | | | 6,608.02 |
| Account No. | | | GOODS AND SERVICES | | | | |
| SKY FOOD CATERING INC 1408 NORTHLAND DRIVE SUITE 204 MENDOTA HEIGHTS, MN 55120 | | - | | | | | 15,507.29 |
| Account No. | | | GOODS AND SERVICES | | | | |
| SMITH GAMBRELL & RUSSELL LLP PROMENADE II 1230 PEACHTREE STREET NE #3100 ATLANTA, GA 30309-3592 | | - | | | | | 11,850.50 |
| Account No. | | | GOODS AND SERVICES | | | | |
| SOUNDAIR INC 15510 WOOD-RED ROAD WOODINVILLE, WA 98072 | | - | | | | | 150.00 |
| Account No. | | | GOODS AND SERVICES | | | | |
| SOVRAN 2915 COMMERS DRIVE SUITE 100 EAGAN, MN 55121 | | - | | | | | 560.44 |

Sheet no. __57__ of __66__ sheets attached to Schedule of          Subtotal
Creditors Holding Unsecured Nonpriority Claims                    (Total of this page)          **34,676.25**

B6F (Official Form 6F) (12/07) - Cont.

In re   **MN AIRLINES, LLC**                                    , Case No. ___**08-35197**___
                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | GOODS AND SERVICES | | | | |
| **SPARTAN PROMOTIONAL GROUP INC** **711 HALE AVENUE N** **OAKDALE, MN 55128** | - | | | | | | 200.00 |
| Account No. | | | GOODS AND SERVICES | | | | |
| **SPEEDWAY SUPERAMERICA LLC** **500 SPEEDWAY DRIVE** **ENON, OH 45323** | - | | | | | | 4,125.10 |
| Account No. | | | GOODS AND SERVICES | | | | |
| **SPIRIT AEROSYSTEMS INC** **3801 SOUTH OLIVER STREET** **WICHITA, KS 67210** | - | | | | | | 525.00 |
| Account No. | | | GOODS AND SERVICES | | | | |
| **SPIRIT AIRPORT SERVICE** **PO BOX 882136** **LOS ANGELES, CA 90009-2136** | - | | | | | | 2,835.00 |
| Account No. | | | GOODS AND SERVICES | | | | |
| **SPOKANE INTERNATIONAL AIRPORT** **9000 W AIRPOT DRIVE SUITE 204** **SPOKANE, WA 99224** | - | | | | | | 848.46 |

Sheet no. __**58**__ of __**66**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                  8,533.56

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6F (Official Form 6F) (12/07) - Cont.

In re   **MN AIRLINES, LLC**                                      ,   Case No. ____**08-35197**____
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No.<br><br>**SPRINT-DATA SERVICES**<br>**5040 RIVERSIDE DRIVE**<br>**IRVING, TX 75039-4307** | | - | | **GOODS AND SERVICES** | | | | 871.84 |
| Account No.<br><br>**STATE OF ALASKA**<br>**5000 WEST INT'L AIRPORT ROAD**<br>**ANCHORAGE, AK 99502** | | - | | **GOODS AND SERVICES** | | | | 36,687.10 |
| Account No.<br><br>**STERLING COURIER SYSTEMS**<br>**PO BOX 35418**<br>**NEWARK, NJ 07193-5418** | | - | | **GOODS AND SERVICES** | | | | 1,486.20 |
| Account No.<br><br>**SUN CREDIT, LLC ET AL**<br>**C/O WHITEBOX ADVISORS**<br>**3033 EXCELSIOR BLVD #300**<br>**MINNEAPOLIS, MN 55416** | | - | | **PRINCIPAL AND INTEREST - TERM PROMISSORY NOTE** | | | | 27,292,699.84 |
| Account No.<br><br>**SUPER 8 HOTEL - BLOOMINGTON**<br>**7800 SECOND AVENUE S**<br>**BLOOMINGTON, MN 55420** | | - | | **GOODS AND SERVICES** | | | | 142.22 |

Sheet no. __**59**__ of __**66**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

27,331,887.20

B6F (Official Form 6F) (12/07) - Cont.

In re    **MN AIRLINES, LLC**                                                    ,    Case No.    **08-35197**
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No.<br><br>**SUPERIOR AIR CENTER INC**<br>**8703 LA TIJERA BLVD SUITE 206**<br>**LOS ANGELES, CA 90045** | - | | | GOODS AND SERVICES | | | | 2,300.00 |
| Account No.<br><br>**SWAT SOLUTIONS INC**<br>**10700 HIGHWAY 55 SUITE 310**<br>**PLYMOUTH, MN 55441** | - | | | GOODS AND SERVICES | | | | 9,956.00 |
| Account No.<br><br>**SWIFT AVIATION GROUP**<br>**2710 E OLD TOWER ROAD**<br>**PHOENIX, AZ 85034** | - | | | GOODS AND SERVICES | | | | 2,641.20 |
| Account No.<br><br>**SWISSPORT USA INC**<br>**45025 AVIATION DRIVE SUITE 350**<br>**DULLES, VA 20166-7557** | - | | | GOODS AND SERVICES | | | | 39,576.06 |
| Account No.<br><br>**TECHNOLOGY PROJECT GROUP INC**<br>**1705 HOLDRIDGE CIRLCE**<br>**WAYZATA, MN 55391** | - | | | GOODS AND SERVICES | | | | 6,600.00 |

Sheet no. __60__ of __66__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

61,073.26

B6F (Official Form 6F) (12/07) - Cont.

In re     **MN AIRLINES, LLC** _____ ,     Case No. ___**08-35197**___
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | GOODS AND SERVICES | | | | |
| TEMPO CREATIVE CONSULTANTS 17410 MINNETONKA BLVD #103 MINNETONKA, MN 55345 | - | | | | | | 876.25 |
| Account No. | | | GOODS AND SERVICES | | | | |
| THUNDER MOUNTAIN GROUND SERVICE INC 1425 HALL AVENUE GRAND JUNCTION, CO 81501-6323 | - | | | | | | 1,700.00 |
| Account No. | | | GOODS AND SERVICES | | | | |
| TITAN OUTDOOR 850 THIRD AVENUE NEW YORK, NY 10022 | - | | | | | | 12,000.00 |
| Account No. | | | GOODS AND SERVICES | | | | |
| TOSHIBA BUSINESS SOLUTIONS 960 BLUE GENTIAN ROAD ST. PAUL, MN 55121 | - | | | | | | 89.73 |
| Account No. | | | GOODS AND SERVICES | | | | |
| TOSHIBA FINANCIAL SERVICES 9740 IRVINE BLVD. IRVINE, CA 92618-1697 | - | | | | | | 4,298.30 |

Sheet no. __61__ of __66__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     18,964.28

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6F (Official Form 6F) (12/07) - Cont.

In re    **MN AIRLINES, LLC**                                    , Case No. ___**08-35197**___

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | GOODS AND SERVICES | | | | |
| TRUGREEN CHEMLAWN 14360 EWING AVENUE PO BOX 1109 BURNSVILLE, MN 55337-0109 | - | | | | | | | 414.89 |
| Account No. | | | | GOODS AND SERVICES | | | | |
| TULSA AIRPORTS IMPROVEMENT TRUST 7777 EAST APACHE ST, ROOM A217 TULSA, OK 74115-2346 | - | | | | | | | 3,088.96 |
| Account No. | | | | GOODS AND SERVICES | | | | |
| ULINE ATTN ACCOUNTS RECEIVABLE 2200 S LAKESIDE DRIVE WAUKEGAN, IL 60085 | - | | | | | | | 218.00 |
| Account No. | | | | GOODS AND SERVICES | | | | |
| US AIRWAYS - CREDIT CARD PO BOX 29655 PHOENIX, AZ 85038-9655 | - | | | | | | | 29,792.55 |
| Account No. | | | | GOODS AND SERVICES | | | | |
| VAN PAPER COMPANY 2107 STEWART AVENUE SAINT PAUL, MN 55116 | - | | | | | | | 46,356.35 |

Sheet no. __**62**__ of __**66**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

79,870.75

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6F (Official Form 6F) (12/07) - Cont.

In re   **MN AIRLINES, LLC**                                    , Case No.   **08-35197**
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | GOODS AND SERVICES | | | | |
| VISIALITY INC 14880 45TH AVENUE N PLYMOUTH, MN 55446 | | - | | | | | | | 35,035.00 |
| Account No. | | | | | GOODS AND SERVICES | | | | |
| WARD, MIRANDA 3274 S PILLSBURY AVENUE #4 SIOUX FALLS, SD 57103 | | - | | | | | | | 100.00 |
| Account No. | | | | | GOODS AND SERVICES | | | | |
| WASTE MANAGEMENT ATTN SUN COUNTRY BILLING PO BOX 438 SAVAGE, MN 55378 | | - | | | | | | | 2,296.62 |
| Account No. | | | | | GOODS AND SERVICES | | | | |
| WCCO AM RADIO 625 SECOND AVENUE S 2ND FL MINNEAPOLIS, MN 55402 | | - | | | | | | | 4,000.00 |
| Account No. | | | | | GOODS AND SERVICES | | | | |
| WEBER AIRCRAFT 2000 WEBER DRIVE GAINESVILLE, TX 76240 | | - | | | | | | | 2,036.45 |

Sheet no. __63__ of __66__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                           43,468.07

B6F (Official Form 6F) (12/07) - Cont.

In re  **MN AIRLINES, LLC**                                                    ,  Case No. ___**08-35197**___
                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | GOODS AND SERVICES | | | | |
| WENCOR WEST INC 1625 NO MOUTAIN SPRINGS PKWY SPRINGVILLE, UT 84663-0514 | | - | | | | | 74.82 |
| Account No. | | | GOODS AND SERVICES | | | | |
| WESTSIDE WHOLESALE TIRE 19925 75TH AVENUE N HAMEL, MN 55430 | | - | | | | | 262.37 |
| Account No. | | | GOODS AND SERVICES | | | | |
| WFMP FM - FM 107 HUBBARD BROADCASTING 3415 UNIVERSITY AVENUE SAINT PAUL, MN 55114 | | - | | | | | 2,154.75 |
| Account No. | | | GOODS AND SERVICES | | | | |
| WORLDSPAN 300 GALLERIA PARKWAY NW ATLANTA, GA 30339-3196 | | - | | | | | 89,113.12 |
| Account No. | | | GOODS AND SERVICES | | | | |
| X-PRESS BAGS 3801 CONFLANS ROAD IRVING, TX 75061 | | - | | | | | 148.00 |

Sheet no. __**64**__ of __**66**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

91,753.06

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                        Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **MN AIRLINES, LLC**                                              ,      Case No.   **08-35197**
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**XCEL ENERGY**<br>**414 NICOLLET MALL**<br>**MINNEAPOLIS, MN 55401-1993** | - | | GOODS AND SERVICES | | | | 17,349.91 |
| Account No.<br><br>**XO COMMUNICATIONS**<br>**PO BOX 7158**<br>**PASADENA, CA 91109-7158** | - | | GOODS AND SERVICES | | | | 862.94 |
| Account No.<br><br>**XO INTERACTIVE INC**<br>**ATTN MONICA COX**<br>**9000 SW NIMBUS AVENUE**<br>**BEAVERTON, OR 97008** | - | | GOODS AND SERVICES | | | | 27,000.00 |
| Account No.<br><br>**XTIVIA INC**<br>**2035 LINCOLN HIGHWAY STE 1010**<br>**EDISON, NJ 08817** | - | | GOODS AND SERVICES | | | | 6,500.00 |
| Account No.<br><br>**YAKIMA AIR TERMINAL**<br>**AIRPORT ADMINISTRATIVE OFFICE**<br>**2400 W WASHINGTON AVENUE**<br>**YAKIMA, WA 98903** | - | | GOODS AND SERVICES | | | | 579.24 |

Sheet no. __65__ of __66__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)      **52,292.09**

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                          Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **MN AIRLINES, LLC**                                            ,    Case No.    **08-35197**
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | GOODS AND SERVICES | | | | |
| **YOCUM OIL COMPANY INC** **2719 STILLWATER ROAD** **SAINT PAUL, MN 55119-3694** | - | | | | | | | 3,463.28 |
| Account No. | | | | | | | | |
| | | | | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |

Sheet no. __66__ of __66__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

|  | Subtotal (Total of this page) | 3,463.28 |
|---|---|---|
|  | Total (Report on Summary of Schedules) | 98,990,075.83 |

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6G (Official Form 6G) (12/07)

.

In re    **MN AIRLINES, LLC**
_____,    Case No.    **08-35197**    _____
                          Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property.  Include any timeshare interests.  State nature of debtor's interest in contract, i.e., "Purchaser", "Agent", etc.  State whether debtor is the lessor or lessee of a lease.  Provide the names and complete mailing addresses of all other parties to each lease or contract described.  If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian."  Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **A&P INT'L SERVICES SA DE CV**<br>**AVIATION INTEGRATED SVCS GROUP**<br>**AV. TULUM L2-01 M3SM15A**<br>**77500 CANCUN, Q. ROO, MEXICO** | **LINE MAINTENANCE (TECHNICAL HANDLING)** |
| **AAR LANDING GEAR SERVICES**<br>**9371 NW 100TH STREET**<br>**MIAMI, FL 33178** | **LANDING GEAR USE AGREEMENT** |
| **ABJ AIRPORTS LIMITED**<br>**DOMESTIC TERMINAL**<br>**SANGSTER INTERNATIONAL AIRPORT**<br>**MONTEGO BAY, JAMAICA** | **AIR CARRIER OPERATING AGREEMENT** |
| **ACCREDITED ONLY**<br>**SUITE 300**<br>**3033 EXCELSIOR BLVD.**<br>**MINNEAPOLIS, MN 55416** | **JOINT MARKETING AGREEMENT (SUN COUNTRY VIP CLUB)** |
| **ACTIVE AERO SERVICES**<br>**2068 E STREET**<br>**BELLEVILLE, MI 48111** | **CARGO SERVICES AGREEMENT** |
| **ADLER AVIATION, INC.**<br>**P.O. BOX 940385**<br>**MIAMI, FL 33194-0385** | **AIRCRAFT ENGINEERING ASSISTANCE.  FAA DAR SERVICES AGREEMENT** |
| **AERITAE CONSULTING GROUP, LTD.**<br>**SUTIE 750**<br>**380 JACKSON STREET**<br>**ST. PAUL, MN 55101** | **WEB DEVELOPMENT SERVICES AGREEMENT** |
| **AERONAUTICAL RADIO, INC.**<br>**2551 RIVA ROAD**<br>**ANNAPOLIS, MD 21401** | **AERONAUTICAL DATA COMMUNICATIONS SERVICE AGREEMENT** |
| **AERTOTECH INTERNATIONAL**<br>**AL CORTES**<br>**11000 TERMINAL ACCESS ROAD**<br>**FORT MYERS, FL 33913** | **ON CALL MAINTENANCE AGREEMENT** |
| **AGD SYSTEMS**<br>**20251 ACACIA**<br>**NEWPORT BEACH, CA 92660** | **PASSENGER REVENUE ACCOUNTING SERVICES** |

23

_____ continuation sheets attached to Schedule of Executory Contracts and Unexpired Leases

In re    **MN AIRLINES, LLC**                                            ,    Case No.    __08-35197__
                                                Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **AIR BP LIMITED**<br>**MAIL CODE 1 WEST**<br>**28301 FERRY ROAD**<br>**WARRENVILLE, IL 60555** | **INTO-AIRCRAFT AVIATION FUEL SUPPLY AGREEMENT** |
| **AIR CHARTER TEAM, INC.**<br>**SUITE 202**<br>**10015 NW AMBASSADOR DRIVE**<br>**KANSAS CITY, MO 64153** | **CHARTER AIRCRAFT SERVICES AGREEMENT** |
| **AIR LINE PILOTS ASSOCIATION**<br>**7900 INTERNATIONAL DRIVE #850**<br>**BLOOMINGTON, MN 55425** | **COLLECTIVE BARGAINING AGREEMENT** |
| **AIR WISCONSIN AIRLINE CORP.**<br>**SUITE 203**<br>**W6390 CHALLENGER DRIVE**<br>**APPLETON, WI 54915-9120** | **GROUND HANDLING AGREEMENT (MADISON, WI)** |
| **AIRCRAFT PERFORMANCE GROUP INC**<br>**801 S PERRY ST #120**<br>**CASTLE ROCK, CO 80104** | **SERVICES AGREEMENT (ONBOARD PERFORMANCE SYSTEM)** |
| **AIRCRAFT SERVICE INT'L, INC.**<br>**201 SOUTH ORANGE AVENUE**<br>**ORLANDO, FL 32801** | **INTO-PLANE FUELING SERVICE AGREEMENT** |
| **AIRLINE TARIFF PUBLISHING CO**<br>**45005 AVIATION DRIVE**<br>**DULLES, VA 20166** | **PASSENGER INTERLINE PRICING PRORATE SYSTEM** |
| **AIRLINE TARIFF PUBLISHING CO.**<br>**45005 AVIATION DRIVE**<br>**DULLES, VA 20166** | **TICKET SALES EXCHANGE SERVICE AGREEMENT** |
| **AIRLINE TECH REPS**<br>**SUITE 700**<br>**756 PORT AMERICA PLACE**<br>**GRAPEVINE, TX 76051** | **24 HOUR ON CALL MAINTENANCE AGREEMENT** |
| **AIRPORT GROUND HANDLERS, INC.**<br>**52 CURTIS PLACE**<br>**BETHPAGE, NY 11714** | **NEW YORK GROUND HANDLING AGREEMENT (JFK AIRPORT)** |
| **AIRPORT TERMINAL SERVICES**<br>**500 NW PLAZA #1100**<br>**ST. LOUIS, MO 63074** | **GROUND HANDLING AGREEMENT (PALM SPRINGS, CA)** |
| **AIRPORT TERMINAL SERVICES**<br>**SUITE 1100**<br>**500 NW PLAZA**<br>**ST. LOUIS, MO 63074** | **STANDARD GROUND HANDLING AGREEMENT (MSP)** |

Sheet __1__ of __23__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re   **MN AIRLINES, LLC**                                             ,       Case No.   **08-35197**

Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| AIRTRAN AIRWAYS<br>9955 AIRTRAN BLVD.<br>ORLANDO, FL 32827 | STANDARD GROUND HANDLING AGREEMENT (GULFPORT, MS) |
| AIRTRAN AIRWAYS<br>9955 AIRTRAN BLVD.<br>ORLANDO, FL 32827 | LETTER OF AGREEMENT FOR LINE MAINTENANCE |
| AIRTRAN AIRWAYS<br>9955 AIRTRAN BLVD.<br>ORLANDO, FL 32827 | STANDARD GROUND HANDLING AGREEMENT |
| AIRTRAN AIRWAYS<br>9955 AIRTRAN BLVD.<br>ORLANDO, FL 32824 | STANDARD GROUND HANDLING AGREEMENT |
| AIRTRAN, INC.<br>14380 SW 139TH COURT<br>MIAMI, FL 33186 | FLIGHT DATA RECORDER READOUT SERVICES AGREEMENT |
| AMERICA WEST AIRLINES, INC.<br>4000 E SKY HARBOR BLVD<br>PHOENIX, AZ 85034 | GROUND SERVICES AGREEMENT (ALBEQUERQUE, NM & MILWAUKEE, WI) |
| AMERICA'S TPA<br>7201 W. 78TH STREET<br>BLOOMINGTON, MN 55439 | THIRD PARTY ADMINISTRATOR-EMPLOYEE HEALTH PLAN |
| AMERICAN AIRLINES<br>MD821, GSWFA<br>PO BOX 619617<br>DFW AIRPORT, TX 75261-9617 | PILOT TRAINING AGREEMENT |
| AMERICAN AIRLINES<br>P.O. BOX 619617<br>DFW AIRPORT, TX 75261 | GROUND HANDLING AGREEMENT (HOUSTON, TX) |
| AMERICAN AIRLINES<br>MAINTENANCE & ENGINEERING<br>MD 509, P.O. BOX 582809<br>TULSA, OK 74159-2809 | PILOT TRAINING AGREEMENT |
| AMERICAN AIRLINES, INC.<br>MD 1193 DFW<br>P.O. BOX 619616<br>DFW AIRPORT, TX 75261-9616 | COST SHARING AGREEMENT (DALLAS, TX TERMINAL D) |
| AMERICAN EAGLE AIRLINES<br>5401 N MARTIN LUTHER KING BLVD<br>ROUTE 3, BOX 389<br>LUBBOCK, TX 79403 | GROUND HANDLING AGREEMENT (ABILENE, LUBBOCK, McALLEN AIR FORCE BASE & SAN ANGELO, TX) |

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                          Best Case Bankruptcy

In re    **MN AIRLINES, LLC**                                              Case No.    __08-35197__
_____,
                          Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| AMERICAN EXPRESS COMPANY<br>MAIL CODE AZ-08-03-11, AESC-P<br>20022 N. 31ST AVENUE<br>PHOENIX, AZ 85027 | COMMERCIAL CREDIT CARD AGREEMENT |
| AMERIFLIGHT<br>4700 EMPIRE AVENUE<br>BURBANK, CA 91505 | SECURITY SOFTWARE SYSTEM |
| AON RISK SERVICES OF MINNESOTA<br>8300 NORMAN CENTER DRIVE<br>MINNEAPOLIS, MN 55437 | INSURANCE BROKERAGE SERVICE AND RETAINER AGREEMENT |
| ATT & MOBILITY<br>P.O. BOX 6463<br>CAROL STREAM, IL 60197 | WIRELESS SERVICES AGREEMENT |
| AVIATION SOFTWARE<br>SUITE 205<br>400 RELLA BLVD.<br>SUFFERN, NY 10901 | NON-EXCLUSIVE LICENSE AGREEMENT FOR TAG TRAK SOFTWARE |
| AVIONICA, INC.<br>9941 W JESSAMINE STREET<br>MIAMI, FL 33157 | DOWNLOADING AND ANALYSIS SOFTWARE SUPPORT AGREEMENT |
| AVIONICA, INC.<br>14380 SW 139TH COURT<br>MIAMI, FL 33186 | FLIGHT DATA RECORDER READOUT SERVICES AGREEMENT |
| AVW, INC. DBA APPLE VACATIONS<br>101 NORTHWEST POINT BLVD.<br>ELK GROVE VILLAGE, IL 60007 | PRIVATE FARE PRICING AND WHOLESALE SEAT AGREEMENT |
| AWARE WEB SOLUTIONS<br>P.O. BOX 390236<br>MINNEAPOLIS, MN 55435 | WEB DEVELOPMENT SERVICES AGREEMENT |
| AZTECA GROUP, S.A. DE C.V.<br>LOTE 11 MZA. 198<br>ALTOS INTERIOR B. S.M. 27<br>77509 CANCUN, Q. ROO MEXICO | GROUND HANDLING AGREEMENT (MEXICAN AIRPORTS) |
| BAY WEST, INC.<br>5 EMPIRE DRVIE<br>ST. PAUL, MN 55103 | MASTER SERVICE AGREEMENT (FUEL) |
| BOEING COMPANY (THE)<br>P.O. BOX 3707<br>SEATTLE, WA 98124 | CUSTOMER SERVICES GENERAL TERMS AGREEMENT |

Sheet __3__ of __23__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **MN AIRLINES, LLC**                                 Case No.    **08-35197**

,

Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| BOEING COMPANY (THE)<br>MAIL STOP 21-35<br>1901 OAKESDALE AVE. SW<br>RENTON, WA 98055 | BOEING 737-800 LANDING GEAR OVERHAUL/EXCHANGE AGREEMENT |
| BOEING COMPANY (THE)<br>P.O. BOX 3707<br>SEATTLE, WA 98124-2207 | BOEING SOFTWARE LICENSE & SUPPORT MAINTENANCE AGREEMENT |
| BOEING COMPANY (THE)<br>P.O. BOX 3707<br>SEATTLE, WA 98124 | BOEING FUTURE MARKET ANALYSIS PROPRIETARY INFORMATION AGREEMENT |
| BOGART AHUMADA BALMORI<br>ADOLFO PRIETO 718 B401<br>COL. DEL VALLE-MEXICO CITY DF<br>MEXICO | CONSULTING AGREEMENT (MEXICO AND CARIBBEAN HANDLING) |
| BONFIRE PARTNERS, LLC<br>100 SOUTH 5TH STREET<br>MINNEAPOLIS, MN 55402 | MARKETING AGENCY SERVICES AGREEMENT |
| BRENNAN, PETER<br>1005 W. CRYSTAL LAKE ROAD<br>BURNSVILLE, MN 55306 | AGREEMENT TO PROVIDE CONSULTANT SERVICES IN SUPPORT OF SUN COUNTRY MARKETING PROGRAMS |
| BUDDY'S KITCHEN, INC.<br>12105 NICOLLET AVENUE S.<br>BURNSVILLE, MN 55337 | FOOD PRICING 2008 (CATERING) |
| C.I.T. LEASING CORPORATION<br>1211 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10036 | BOEING 737-800 AIRCRAFT LEASES |
| CAE SIMUFLITE<br>2929 W AIRFIELD DRIVE<br>P O BOX 619119<br>DFW AIRPORT, TX 75261 | AIRCRAFT TRAINING SERVICES AGREEMENT-PILOT |
| CASTLE 2003-1A, LLC<br>C/O INTL LEASE FINANCE CORP<br>10250 CONSTELLATION BLVD<br>LOS ANGELES, CA 90067 | BOEING 737-800 AIRCRAFT LEASE |
| CBS OUTDOOR<br>SUITE 500<br>4777 SHADY OAK ROAD<br>MINNEAPOLIS, MN 55343 | BILLBOARD ADVERTISING CONTRACT |
| CERIDIAN<br>3311 EAST OLD SHAKOPEE ROAD<br>MINNEAPOLIS, MN 55425-1640 | PRODUCTS AND SERVICES AGREEMENT (EMPLOYEE ASSISTANCE PROGRAM) |

Sheet   **4**   of   **23**   continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re   **MN AIRLINES, LLC**                                                                    Case No.   __08-35197__
_____,
Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| CERIDIAN<br>3311 EAST OLD SHAKOPEE RD.<br>MINNEAPOLIS, MN 55425-1640 | TAX PROCESSING SERVICE AGREEMENT |
| CERTIFIED AVIATION SERVICES<br>1150 S. VINEYARD AVENUE<br>ONTARIO, CA 91761 | CERTIFIED AVIATION SERVICES AIRCRAFT SERVICE AGREEMENT-MAINTENANCE |
| CFM INTERNATIONAL<br>ONE NEUMANN WAY<br>CINCINNATI, OH 45215-6301 | MAINTENANCE GENERAL TERMS AGREEMENT |
| CHARTER SOLUTIONS, INC.<br>SUITE N160<br>3033 CAMPUS DRIVE<br>PLYMOUTH, MN 55441 | MASTER SERVICE AGREEMENT (INFO TECHNOLOGY CONSULTING SERVICES) |
| CHEVRON TEXACO<br>1111 BAGBY<br>HOUSTON, TX 77002 | FUEL SALES CONTRACT |
| CHRISTI DICKMEYER<br>9453 HILLSIDE TRAIL S.<br>COTTAGE GROVE, MN 55016 | CONSULTING SERVICES (INFO TECHNOLOGY PROJECT MANAGER) |
| CIA MEXICANA DE AVIACION, SA<br>XOLA 535<br>COL.DEL VALLE<br>MEXICO CITY, DF   03100 | LINE MAINTENANCE FOR MEXICO |
| CIAC, INC.<br>SUITE 114<br>140 WEST 98TH STREET<br>MINNEAPOLIS, MN 55420 | AGREEMENT FOR MANAGING CARGO PROGRAM |
| CINTAS CORPORATION<br>11500 95TH AVE<br>MAPLE GROVE, MN 55369 | UNIFORM RENTAL SERVICES AGREEMENT |
| CISCO SYSTEMS CAPITAL CORP.<br>170 W. TASMAN ROAD<br>SAN JOSE, CA 95134 | FINANCING AGREEMENT (MASTER AGREEMENT TO LEASE TELECOMMUNICATIONS EQUIPMENT) |
| CITY OF HOUSTON<br>PO BOX 60106<br>HOUSTON, TX 77205 | AIRPORT OPERATING AGREEMENT |
| CITY OF LOS ANGELES<br>LOS ANGELES INT'L AIRPORT<br>PO BOX 92216<br>LOS ANGELES, CA 90009-2216 | NON-EXCLUSIVE AIR CARRIER OPERATING PERMIT AND<br>LEASE FOR TICKET COUNTER SPACE (TERMINAL 3) |

Sheet __5__ of __23__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re  **MN AIRLINES, LLC**                                                                      ,      Case No.  __08-35197__
_____
Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| CITY OF PHOENIX AVIATION DEPT<br>PHOENIX SKY HARBOR INTL AIRPOR<br>PHOENIX, AZ 85034 | FACILITIES SHARING AGREEMENT WITH DELTA AIRLINES |
| CITY/COUNTY OF DENVER<br>DENVER INTL AP, A/P OFC BLDG<br>8500 PENA BLVD., 9TH FLOOR<br>DENVER, CO 80249 | DENVER INT'L AIRPORT OPERATING PERMIT |
| COMDATA STORED VALUE SOLUTIONS<br>SUITE 305<br>101 BULLITT LANE<br>LOUISVILLE, KY 40222 | GIFT CARD PROGRAM CONSULTING AGREEMENT |
| CONTINENTAL AIRLINES<br>P.O. BOX 4607<br>HOUSTON, TX 77210-4607 | STANDARD GROUND HANDLING AGREEMENT (SAN FRANCISCO, CA) |
| CONTINENTAL AIRLINES, INC.<br>MAIL STOP HQS AS<br>1600 SMITH<br>HOUSTON, TX 77210-4607 | JETBRIDGE USE AGREEMENT (LOS ANGELES, CA) |
| DAHL CONSULTING, INC.<br>SUTIE 230<br>1959 SLOAN PLACE<br>ST. PAUL, MN 55117 | MASTER SERVICE AGREEMENT (INFO TECHOLOGY CONSULTING SERVICES) |
| DELTA AIR LINES<br>ATLANTA AIRPORT<br>ATLANTA, GA 30320 | DELTA AUXILLARY POWER UNIT SERVICES AGREEMENT |
| DELTA AIR LINES, INC.<br>ATTN INSOURCING-DEPT 105<br>PO BOX 20706<br>ATLANTA, GA 30320-6001 | GROUND HANDLING AGREEMENT |
| DELTA AIR LINES, INC.<br>OC1, DEPARTMENT 105<br>1010 DELTA BOULEVARD<br>ATLANTA, GA 30354-1989 | CHARTER GROUND HANDLING MASTER AGREEMENT |
| DELTA AIR LINES, INC.<br>DEPT. 225M - DELTA N TECH CTR<br>900 TOFFEE TERRACE<br>ATLANTA, GA 30320-6001 | ON-CALL LINE MAINTENANCE AGREEMENT |
| DELTA AIR LINES, INC.<br>INSOURCING - DEPT 105<br>PO BOX 20706<br>ATLANTA, GA 30320-6001 | STANDARD GROUND HANDLING AGREEMENT (LAS VEGAS, NV) |

Sheet __6__ of __23__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re   **MN AIRLINES, LLC**                                ,     Case No.   **08-35197**

Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| DELTA AIR LINES, INC.<br>INSOURCING - DEPT 105<br>PO BOX 20706<br>ATLANTA, GA 30320-6001 | STANDARD GROUND HANDLING AGREEMENT (PHOENIX, AZ) |
| DELTA AIR LINES, INC.<br>INSOURCING - DEPT 105<br>PO BOX 20706<br>ATLANTA, GA 30320-6001 | STANDARD GROUND HANDLING AGREEMENT (ANCHORAGE, AK) |
| DELTA AIR LINES, INC.<br>INSOURCING - DEPT 102<br>PO BOX 20706<br>ATLANTA, GA 30320-6001 | STANDARD GROUND HANDLING AGREEMENT (DENVER, SEATTLE, SAN FRANCISCO, PORTLAND, SAN DIEGO AND TAMPA) |
| DELTA AIR LINES, INC.<br>INSOURCING - DEPT 105<br>PO BOX 20706<br>ATLANTA, GA 30320-6001 | STANDARD GROUND HANDLING AGREEMENT (HOUSTON, TX) |
| DELTA AIR LINES, INC.<br>HARTSFIELD-JACKSON ATLANTA<br>INTERNATIONAL AIRPORT<br>ATLANTA, GA 30320 | CARGO HANDLING AGREEMENT (ORLANDO, FL) |
| DELTA AIR LINES, INC.<br>INSOURCING DEPT 102<br>PO BOX 20706<br>ATLANTA, GA 30320 | DIVERSION HANDLING SERVICES AGREEMENT |
| DELTA AIR LINES, INC.<br>DIRECTOR/TECH SALES & SVCS<br>HARTSFIELD ATLANTA INTL AIPORT<br>ATLANTA, GA 30320 | AMENDMENT TO TECHNICAL SERVICES AGREEMENT (DELTA) |
| DELTA AIR LINES, INC.<br>P.O. BOX 20706<br>ATLANTA, GA 30320-6001 | SPARE PARTS LOAN AND SALES AGREEMENT |
| DELTA AIR LINES, INC.<br>1775 AVIATION BLVD.<br>P.O. BOX 20706<br>ATLANTA, GA 30320-6001 | GENERAL TERMS ENGINE AND AUXILLARY POWER UNIT LEASE AGREEMENT |
| DELTA AIR LINES, INC.<br>DEPT 460<br>HARTSFIELD ATL INT'L AIRPORT<br>ATLANTA, GA 30320 | ENGINE SERVICES AGREEMENT |
| DELTA AIR LINES, INC.<br>HARSFIELD-JACKSON ATLANTA<br>INTERNATIONAL AIRPORT<br>ATLANTA, GA 30320 | DEICING SERVICES MASTER AGREEMENT |

Sheet  **7**  of  **23**  continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re   **MN AIRLINES, LLC**                                                    Case No.    08-35197
                                                                    ,
                                        Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| DEPARTMENT OF THE AIR FORCE<br>HQ AMC/DOYAI<br>402 SCOTT DRIVE #3A1<br>SCOTT AFB, IL 62225-5302 | DEPARTMENT OF DEFENSE CONTRACT<br>(#HTC711-08-R-0003) |
| DESC - RRF<br>BLDG 1621 - K<br>2261 HUGHES AVE #128<br>LACKLAND AFB, TX 78236 | FUEL PURCHASE AGREEMENTS |
| DFW INTERNATIONAL AIRPORT<br>3200 E AIRFIELD DRIVE<br>PO BOX 619428<br>DFW AIRPORT, TX 75261-9428 | AERONAUTICAL OPERATING PERMIT |
| DFW INTERNATIONAL AIRPORT<br>2200 S SERVICE ROAD<br>DFW AIRPORT, TX 75261 | RESTATED USE AGREEMENT |
| DTG OPERATIONS, INC. (DOLLAR)<br>5330 EAST 31ST STREET<br>TULSA, OK 74135 | PARKING SPACE SUBLEASE AGREEMENT |
| DUBBS AND O'MEARA, INC.<br>P.O. BOX 578<br>LONG LAKE, MN 55356 | AGREEMENT FOR MEDIA BUYER |
| EASTERN IOWA AIRPORT<br>2515 ARTHUR COLLINS PKWY SW<br>CEDAR RAPIDS, IA 52404-8952 | NON-SCHEDULED AIR<br>CARRIER/NON-SIGNATORY AIRPORT USE<br>AGREEMENT |
| ELEVEN TWENTY LIMITED<br>3700 FAIRWAY DRIVE<br>WOODBURY, MN 55125 | PROFESSIONAL IT CONSULTANT SERVICES<br>AGREEMENT |
| EVERGREEN AIR CENTER, INC.<br>PINAL AIR PARK<br>MARANA, AZ 85653 | DROP-IN MAINTENANCE AGREEMENT |
| EXECAIR MAINTENANCE, INC.<br>3225 N HARBOR DRIVE #101<br>SAN DIEGO, CA 92101 | GROUND HANDLING AGREEMENT |
| EXPEDIA, INC.<br>13810 SE EASTGATE WAY #400<br>BELLEVUE, WA 98005 | TICKETING AGREEMENT / NON-DISCLOSURE<br>AGREEMENT |
| EXPRESSJET AIRLINES INC.<br>MAIL STOP HQS AS<br>1600 SMITH<br>HOUSTON, TX 77002 | GROUND HANDLING AGREEMENT (HARLINGEN,<br>TX) |

Sheet __8__ of __23__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **MN AIRLINES, LLC**

                                                                    Case No.   08-35197
                                                  ,
                                         Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| EXPRESSJET AIRLINES, INC.<br>MAIL STOP HQS AS<br>1600 SMITH<br>HOUSTON, TX 77002 | STANDARD GROUND HANDLING AGREEMENT (WASHINGTON DULLES, VA) |
| FARRELL, FRANK (ESQ.)<br>SUITE 305<br>7101 YORK AVENUE S.<br>EDINA, MN 55435 | LEGAL REPRESENTATION AGREEMENT |
| FEDEX CORPORATION<br>942 S SHADY GROVE RD<br>MEMPHIS, TN 38120 | REDUCED RATE TRANSPORTATION AGREEMENT |
| FEI BEHAVIORAL HEALTH<br>11700 WEST LAKE PARK DRIVE<br>MILWAUKEE, WI 53224 | EMPLOYEE ASSISTANCE PROGRAM CONSULTING AGREEMENT |
| FIRST HOSPITAL LABORATORIES<br>DBA FIRST LAB<br>1364 WELSH RD, SUITE C-2<br>NORTH WALES, PA 19454-1913 | FIRSTLAB SERVICE AGREEMENT (EMPLOYEE DRUG TESTING) |
| FLIGHT EXPLORER<br>SUITE 1200 A<br>7925 JONES BRANCH DRIVE<br>McLEAN, VA 22102 | SALES ORDER-FLIGHT TRACKING SOFTWARE |
| FLIGHT SERVICES & SYSTEMS, INC<br>SUITE 355<br>6100 ROCKSIDE WOODS BLVD.<br>INDEPENDENCE, OH 44131 | STANDARD GROUND HANDLING AGREEMENT (DALLAS, TX) |
| FLINT HILLS RESOURCES, LP<br>PO BOX 2256<br>WICHITA, KS 67220 | SALES AGREEMENT (FUEL) |
| FLINT HILLS RESOURCES, LP<br>4111 E 37TH STREET N<br>WICHITA, KS 67220 | DRAWBACK SHARING AGREEMENT (FUEL) |
| FORMULA CORPORATION<br>3265 NORTHWOOD CIRCLE<br>EAGAN, MN 55121 | COBRA PLAN ADMINISTRATOR |
| FUNJET VACATIONS<br>8807 N. PORT WASHINGTON ROAD<br>MILWAUKEE, WI 53201-1406 | SPECIAL FARE AGREEMENT |
| GALILEO INTERNATIONAL<br>9700 W HIGGINS ROAD #400<br>ROSEMONT, IL 60018 | GLOBAL AIRLINE DISTRIBUTION AGREEMENT |

Sheet   9   of   23   continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re   **MN AIRLINES, LLC**                                              Case No.   **08-35197**
_____,
                                    Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| GENAV SYSTEMS, LTD.<br>P.O. BOX 52056<br>SIDNEY, BC<br>CANADA V8L 5V9 | PILOT TRAINING LICENSE AGREEMENT / SOFTWARE LEASE AND MAINTENANCE AGREEMENT |
| GENERAL MITCHELL INT'L A/P<br>5300 S HOWELL AVE<br>MILWAUKEE, WI 53201-6156 | GROUND HANDLING AGREEMENT |
| GENESIS CORP.<br>950 THIRD AVENUE<br>NEW YORK, NY 10022 | CONSULTING SERVICES AGREEMENT (IT) |
| GIRAFFE LLC<br>3830 ABBOTT AVENUE S.<br>MINNEAPOLIS, MN 55410 | CREATIVE PRODUCT CONSULTING AGREEMENT |
| GLOBAL GROUND SUPPORT<br>540 EAST 56 HIGHWAY<br>OLATHE, KS 66061 | PURCHASE AGREEMENT (SUPPLY OF GLOBAL DEICERS) |
| GLOBAL-BMS<br>303 ARTHUR STREET<br>FORT WORTH, TX 76107 | AVIATION DISASTER RESPONSE SERVICE AGREEMENT |
| GRANT THORNTON<br>500 US BANK PLAZA N<br>200 SOUTH SIXTH STREET<br>MINNEAPOLIS, MN 55402 | AUDIT AND TAX SERVICES |
| GREATER ORLANDO AVIATION AUTHORITY (GOAA)<br>ONE AIRPORT BLVD<br>ORLANDO, FL 32827-4399 | AIRPORT OPERATING AGREEMENT (ORLANDO) |
| GREENWOOD ASSOCIATES<br>DOUG PODOLAK<br>20985 CHANNEL DRIVE<br>EXCELSIOR, MN 55331 | FUEL CONSULTING AGREEMENT |
| HALLMARK AVIATION SERVICES<br>SUITE 860<br>5757 W. CENTURY BLVD.<br>LOS ANGELES, CA 90045 | STANDARD GROUND HANDLING AGREEMENT |
| HAMILTON AEROSPACE TECHNOLOGIE<br>6901 S. PARK AVENUE<br>TUCSON, AZ 85706 | FLIGHTLINE MAINTENANCE AND SERVICE AGREEMENT |
| HERTZ CORPORATION (THE)<br>225 BRAE BLVD.<br>PARK RIDGE, NJ 07656 | PARTICIPATION AGREEMENT |

Sheet   **10**   of   **23**   continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re   **MN AIRLINES, LLC**                                                    ,   Case No.   __08-35197__
                                        Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| HERTZ CORPORATION (THE)<br>225 BRAE BLVD.<br>PARK RIDGE, NJ 07656 | WEB SITE TRANSFER/COMMISSION AGREEMENT |
| HIGHER POWER AVIATION, INC.<br>4650 DIPLOMACY ROAD<br>FORT WORTH, TX 76155 | FLIGHT TRAINING AGREEMENT |
| HONEYWELL INTERNATIONAL INC.<br>AIRCRAFT LANDING SYSTEMS<br>101 COLUMBIA ROAD<br>MORRISTOWN, NJ 07962 | B737 WHEEL AND BRAKE SERVICE AGREEMENT |
| HONEYWELL INTERNATIONAL INC.<br>1300 W WARNER ROAD<br>TEMPE, AZ 85284 | B737 WHEEL AND BRAKE SERVICE AGREEMENT |
| IATA NETHERLANDS DATA PUBLICAT<br>FRANKFURTSTRAAT 2<br>1175 RH LIJNDEN<br>NETHERLANDS | INTERNATIONAL TRAVEL SOFTWARE |
| ICELANDAIR<br>SUITE 410<br>5950 SYMPHONY WOODS ROAD<br>COLUMBIA, MD 21044 | INTERLINE TRAFFIC AGREEMENT - PASSENGER |
| ICELANDAIR<br>IS-101 REYKJAVIK<br>ICELAND | STANDARD REQUIREMENTS IN HANDLING AGREEMENT OF JANUARY 2004 |
| ID90T<br>7454 SAUSALITO AVENUE<br>WEST HILLS, CA 91307 | ID90T EMPLOYEE TRAVEL SOFTWARE-PLATFORM LICENSE AGREEMENT |
| INTERNATIONAL BROTHERHOOD<br>OF TEAMSTERS<br>9422 ULYSSES STREET NE<br>BLAINE, MN 55434 | COLLECTIVE BARGAINING AGREEMENT |
| INTL LEASE FINANCE CORPORATION<br>10250 CONSTELLATION BLVD<br>34TH FLOOR<br>LOS ANGELES, CA 90067 | BOEING 737-800 AIRCRAFT LEASES |
| ITA SOFTWARE, INC.<br>7TH FLOOR<br>141 PORTLAND STREET<br>CAMBRIDGE, MA 02139 | AVAILABILITY DATA AGREEMENT |
| J.N. JOHNSON SALES AND SERVICE<br>4200 WEST 76TH STREET<br>MINNEAPOLIS, MN 55435 | ANNUAL INSPECTIONS OF FIRE PROTECTION SYSTEMS |

Sheet __11__ of __23__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                                          Best Case Bankruptcy

In re    **MN AIRLINES, LLC**                                                      ,     Case No.    08-35197
                                                       Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| JEFFERSON PILOT FINANCIAL<br>8801 INDIAN HILLS DRIVE<br>OMAHA, NE 68114-4066 | LONG TERM DISABILITY PLAN |
| JEPPESEN SANDERSON, INC.<br>55 INVERNESS DRIVE E<br>ENGLEWOOD, CO 80112-5498 | MASTER SERVICES AGREEMENT (FLIGHT PUBLICATIONS) |
| JFK INT'L AIR TERMINAL LLC<br>TERMINAL 4, ROOM 161.022<br>JFK INT'L AIRPORT<br>JAMAICA, NY 11430 | JFK INT'L AIRPORT TERMINAL 4 - LICENSE AGREEMENT |
| JOHN HALL'S ALASKA<br>ANDERSON HOUSE TOURS, INC.<br>1127 N. LAKESHORE DRIVE<br>LAKE CITY, MN 55041 | WHOLESALE SEAT AGREEMENT |
| JUICE MEDIA WORLDWIDE, LLC<br>SUITE 1150<br>591 CAMINO DE LA REINA<br>SAN DIEGO, CA 92108 | AGREEMENT FOR EMARKETING AGENCY SERVICES |
| JUICE MEDIA WORLDWIDE,LLC<br>SUITE 201<br>7860 MISSION CENTER COURT<br>SAN DIEGO, CA 92108 | APPLICATION SERVICE PROVIDER AGREEMENT (INCLUDES WORK ORDER #17) |
| KARYN FERNANDES<br>601 FAIRMONT AVENUE NORTH<br>MONTROSE, MN 55363 | CONSULTING AGREEMENT (PRICING ANALYST) |
| KGD SYSTEMS<br>20251 ACACIA<br>NEWPORT BEACH, CA 92660 | PASSENGER REVENUE ACCOUNTING SERVICES AGREEMENT |
| L.P.B. ENTERPRISES, INC.<br>511 NW 157TH AVE<br>PEMBROKE PINES, FL 33028 | CONSULTING AGREEMENT |
| LEE COUNTY PORT AUTHORITY<br>16000 CHAMBERLIN PARKWAY<br>FORT MYERS, FL 33913 | NON-PARTICIPATING AIRLINE AIRPORT USE PERMIT |
| LIDO FLIGHTNAV, INC.<br>LUFTHANSA AERONAUTICAL SERVICE<br>PO BOX 202<br>SWITZERLAND | |
| LIVETV, LLC<br>SUITE 1007<br>1333 GATEWAY DRIVE<br>MELBOURNE, FL 32901 | ONBOARD SALES SYSTEM LEASE AND SERVICE AGREEMENT |

Sheet __12__ of __23__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re    **MN AIRLINES, LLC**                                                                    Case No.    __08-35197__
_____,
Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| LONGWORTH, PATRICK<br>23 MONCTON ROAD<br>CANADA T2E 5P9<br>CALGARY, ALBERTA, CANADA | CANADIAN AGENT FOR SERVICE |
| LOW VOLTAGE CONTRACTORS<br>4200 WEST 76TH STREET<br>MINNEAPOLIS, MN 55435-5108 | PROTECTIVE SIGNALING SYSTEM MONITORING AGREEMENT |
| MARK'S IVP TRAVEL BUFFALO INC.<br>2700 1ST STREET N #206<br>ST. CLOUD, MN 56033 | GUARANTEED RISK SEAT AGREEMENT |
| MBJ AIRPORTS LIMITED<br>DOMESTIC TERMINAL<br>SANGSTER INT'L AIRPORT<br>MONTEGO BAY, JAMAICA | AIR CARRIER OPERATING AGREEMENT |
| MEDAIRE, INC.<br>80 E RIO SALADO PKWY #610<br>TEMPE, AZ 85281 | IN-FLIGHT MEDICAL ADVISORY SERVICE AGREEMENT |
| MENZIES AVIATION (USA), INC.<br>7150 HUMPHREY DRIVE<br>MINNEAPOLIS, MN 55450 | FACILITY SUBLEASE AGREEMENT |
| MENZIES AVIATION (USA), INC.<br>SUITE 100<br>2520 W. AIRFIELD DRIVE<br>DFW AIRPORT, TX 75261 | STANDARD GROUND HANDLING AGREEMENT (LOS ANGELES, CA) |
| METEORLOGIX<br>114400 RUPP DRIVE<br>BURNSVILLE, MN 55337 | SOFTWARE LICENSE AGREEMENT TERMS AND CONDITIONS OF SALE |
| METRO SALES, INC.<br>1620 EAST 78TH STREET<br>MINNEAPOLIS, MN 55423 | OFFICE EQUIPMENT LEASE AGREEMENT |
| METROPOLITAN AIRPORTS COMM<br>COM MGMT & AIRLINE AFFAIRS<br>6040 28TH AVENUE S<br>MINNEAPOLIS, MN 55450 | HUMPHREY TERMINAL OFFICE LEASE |
| METROPOLITAN AIRPORTS COMM<br>ERIC JOHNSON<br>6040 28TH AVENUE S.<br>Minneapolis, MN 55450 | AIRCRAFT HANGAR FACILITY LEASE AGREEMENT |
| METROPOLITAN AIRPORTS COMM<br>DIR, COMML MGMT & AIRLINE AFF<br>6040 28TH AVENUE S.<br>MINNEAPOLIS, MN 55450 | HUMPHREY TERMINAL SUPPLEMENTAL AGREEMENT |

Sheet __13__ of __23__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re    **MN AIRLINES, LLC**                                                                Case No.    __08-35197__
_____,
                          Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
| --- | --- |
| METROPOLITAN AIRPORTS COMM DIRECT/COMML MGMT AIRLINE AFF 6040 28TH AVENUE S MINNEAPOLIS, MN 55450 | MSP INTEGRATED SPILL RESPONSE AND COORDINATION PLAN |
| METROPOLITAN AIRPORTS COMM DIR, COMM'L MGMT & AIRLINE AFF 6040 28TH AVENUE S. MINNEAPOLIS, MN 55450 | RUNWAY 17/35 DEICING OPERATIONS CENTER AGREEMENT |
| MIAMI-DADE AVIATION DEPT MARKETING/AIR SERVICE DIV PO BOX 592075 MIAMI, FL 33159 | AIRPORT OPERATING AGREEMENT |
| MIDWEST AIRLINES 6744 SOUTH HOWELL AVENUE OAK CREEK, WI 53154 | DISTRESSED TRAFFIC AGREEMENT - PASSENGER |
| MLT INC. dba MLT VACATIONS 4660 W. 77TH STREET EDINA, MN 55435 | CHARTER SERVICES AGREEMENT |
| MLT VACATIONS 4660 WEST 77TH STREET EDINA, MN 55435 | RECIPROCAL PASSENGER PROTECTION |
| MOHAVE COUNTY AIRPORT AUTHORITY, INC. 2550 LAUGHLIN VIEW DR #117 BULLHEAD CITY, AZ 86429 | LAUGHLIN/BULLHEAD INTERNATIONAL AIRPORT USE PERMIT |
| MSP COMMUNICATIONS SUITE 500 2220 SOUTH 6TH STREET MINNEAPOLIS, MN 55402 | MAGAZINE ADVERTISING CONTRACT |
| NACIONAL FINANCIERA, S.N.C. ORIENTE 174 NUMERO 427 COLONIA MOCTEZUMA SEGUNDA 15530 MEXICO D.F. | GROUND HANDLING (MEXICO) |
| NARROWS FUNDING, LLC SUITE 180 1907 E. WAYZATA BLVD. WAYZATA, MN 55391 | MASTER LEASE AGREEMENT FOR TWO DEICING TRUCKS |
| NATIONAL REGISTERED AGENTS 5008 FLEMING DRIVE ANNANDALE, VA 22003 | REGISTERED AGENT SERVICES |

Sheet __14__ of __23__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re    **MN AIRLINES, LLC**                                                                Case No.    **08-35197**
_____,
Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| NATL COLLEGIATE ATHLETIC ASSOC<br>C/O SHORT'S TRAVEL<br>1203 W. RIDGEWAY AVE.<br>WATERLOO, IA 50701 | CHARTER AGREEMENT-NCAA |
| NAVTECH, INC. dba<br>NAVTECH WEATHER SYSTEMS, INC.<br>2340 GARDEN ROAD #102<br>MONTEREY, CA 93940 | MASTER AGREEMENT (FLIGHT OPERATIONS SERVICE) |
| ON-DEMAND SERVICES GROUP<br>SUITE 105<br>12400 PORTLAND AVENUE S.<br>BURNSVILLE, MN 55337 | MASTER AGREEMENT (IT CONSULTING SERVICES) |
| ONE TRAVEL - WK TRAVEL, INC.<br>E-120<br>1050 E. FLAMINGO<br>LAS VEGAS, NV 89119 | WHOLESALE SEAT AGREEMENT |
| ONETRAVEL, INC.<br>DBA 1-800-CHEAPSEATS, INC.<br>1145 TAMPA AVENUE, SUITE 17B<br>NORTHRIDGE, CA 91326 | WHOLESALE SEAT AGREEMENT |
| PALM BEACH COUNTY<br>DEPT. OF AIRPORTS<br>846 PALM BEACH INT'L A/P<br>WEST PALM BEACH, FL 33406 | OPERATING AGREEMENT |
| PALM SPRINGS INT'L AIRPORT<br>ATTN EXECUTIVE DIR - AIRPORTS<br>3400 E TAHQUITZ CANYON WY #OFC<br>PALM SPRINGS, CA 92262 | NON-SIGNATORY AIRLINE OPERATING PERMIT |
| PEGASUS AIRCRAFT MAINTENANCE<br>645 G. STREET<br>ANCHORAGE, AK 99501 | ON CALL MAINTENANCE AGREEMENT |
| PENAUILLE SERVISAIR LLC<br>111 GREAT NECK ROAD<br>GREAT NECK, NY 11022-0355 | STANDARD GROUND HANDLING AGREEMENT MIA |
| PETTERS AIRCRAFT LEASING, LLC<br>4400 BAKER ROAD<br>MINNETONKA, MN 55343 | BOEING 737-800 AIRCRAFT LEASES |
| PIONEER SECURE SHRED<br>155 IRVING AVENUE N.<br>MINNEAPOLIS, MN 55405 | SECURITY SHREDDING SERVICE AGREEMENT |

Sheet __15__ of __23__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re   **MN AIRLINES, LLC**                               ,     Case No.   **08-35197**

Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| PITNEY BOWES CREDIT CORP<br>WORLD HEADQUARTERS<br>STAMFORD, CT 06926-0700 | EQUIPMENT LEASE |
| PLANITAS AIRLINE SYSTEMS LTD<br>UNIT 9 BLANCHARDSTOWN CORP PK<br>BLANCHARSTOWN, DUBLIN 15<br>IRELAND | SOFTWARE LICENSE AND MAINTENANCE AGREEMENT |
| PORT AUTHORITY OF NY AND NJ<br>BUILDING 14, 2ND FLOOR<br>JFK INTERNATIONAL AIRPORT<br>JAMAICA, NY 11430 | FLIGHT FEE AGREEMENT (JFK INT'L AIRPORT NEW YORK FREEDOM AGREEMENT) |
| PORT OF BELLINGHAM<br>BELLINGHAM INT'L AIRPORT<br>4201 MITHELL WAY<br>BELLINGHAM, WA 98226 | CHARTER AIRLINE OPERATING AGREEMENT (BILLINGS, MT) |
| PORT OF SEATTLE<br>ATTN LUIS NAVARRO<br>PO BOX 68727<br>SEATTLE, WA 98168 | LEASE AND OPERATING AGREEMENT |
| POUCH RECORDS MANAGEMENT<br>SUITE 215<br>6 VENTURE<br>IRVINE, CA 92618 | STORAGE & SERVICE AGREEMENT |
| PRATT & WHITNEY<br>P.O. BOX 544<br>N-4055 STAVANGER AIRPORT<br>NORWAY | CFM56-7B SERIES ENGINE MAINTENANCE SERVICE AGREEMENT |
| PRC CONSULTING, INC.<br>P.O. BOX 969<br>600 W. 78TH STREET, SUITE 230<br>CHANHASSEN, MN 55317 | MASTER SERVICE AGREEMENT (INFO TECHNOLOGY CONSULTING SERVICES) |
| PREMIER CORPORATE SERVICES INC<br>590 PARK STREET, #6<br>ST. PAUL, MN 55103 | REGISTERED AGENT & CORPORATE SERVICES |
| PROSPECT OF ORLANDO, LTD.<br>2130 S. WOLF ROAD<br>DES PLAINES, IL 60018 | AIRPORT SERVICES AGREEMENT (ORLANDO, FL) |
| PUERTO RICO PORTS AUTHORITY<br>P.O. BOX 362829<br>SAN JUAN, PR 00936-2829 | AIR CARRIER OPERATING AGREEMENT (LUIS MUNOZ MARIN INT'L AIRPORT) |

Sheet  **16**  of  **23**  continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re  **MN AIRLINES, LLC**                                    ,        Case No.   **08-35197**

                                    Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| QL2 SOFTWARE<br>SUITE 410<br>316 OCCIDENTAL AVENUE S.<br>SEATTLE, WA 98104 | QL2 SOFTWARE HOSTED SERVICES AGREEMENT |
| RCM TECHNOLOGIES, INC.<br>SUITE 335<br>11095 VIKING DRIVE<br>EDEN PRAIRIE, MN 55344 | CUSTOMER MASTER AGREEMENT (IT) |
| REV SOLUTIONS, INC.<br>SUITE 110<br>1400 VIKINGS DRIVE<br>EDEN PRAIRIE, MN 55344 | SOFTWARE DEVELOPMENT AND ASSIGNMENT AGREEMENT |
| RIDDELL, ROB<br>5238 EDGEWOOD DRIVE<br>WELLINGTON, FL 33467 | CONSULTING AGREEMENT (STATION REP TAMPA, FL) |
| RIVERSIDE RESORT HOTEL<br>& CASINO - PMB 500<br>1650 CASINO DRIVE<br>LAUGHLIN, NV 89029 | HOTEL ROOM ALLOTMENT AGREEMENT |
| RMS PROPERTIES LLC<br>34 PENINSULA ROAD<br>DELLWOOD, MN 55110 | HANGAR LEASE |
| RYAN & COMPANY<br>SUITE 950 MONARCH PLAZA<br>3414 PEACHTREE ROAD<br>ATLANTA, GA 30326 | FEDERAL, STATE AND LOCAL FUELS TAX SERVICES |
| SABRE INC.<br>3500 SABRE DRIVE<br>SOUTHLAKE, TX 76092 | INFORMATION TECHNOLOGY SERVICES AGREEMENT |
| SABRE TMD<br>MD 8311<br>3150 SABRE DRIVE<br>SOUTHLAKE, TX 76092 | DISTRIBUTIONS AND SERVICES AGREEMENT |
| SAGEM AVIONICS, INC.<br>2802 SAFRAM DRIVE<br>GRAND PRAIRIE, TX 75052 | AGS & FOQA SERVICES AGREEMENT |
| SAN ANTONIO AEROSPACE, LP<br>SAN ANTONIO INT'L AIRPORT<br>9800 SAUNDERS ROAD<br>SAN ANTONIO, TX 78216 | ON-CALL MAINTENANCE AGREEMENT |

Sheet  **17**  of  **23**  continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re  **MN AIRLINES, LLC**                                                              Case No. ___**08-35197**___
                                                                    ,
                              Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| SAN DIEGO COUNTY REGIONAL AIRPORT AUTHORITY PO BOX 82776 SAN DIEGO, CA 92138-2776 | UNIFIED PORT DISTRICT AIRLINE OPERATING AGREEMENT |
| SAN FRANCISCO INT'L AIRPORT PO BOX 8097 SAN FRANCISCO, CA 94128 | OPERATING AGREEMENT |
| SAS SERVICES, LLP SUITE 332 7600 W. MANCHESTER AVENUE DEL REY, CA 90283 | STANDARD GROUND HANDLING AGREEMENT (LOS ANGELES, CA) |
| SERVISAIR & SHELL FUEL SERVICE SUITE 600 111 GREAT NECK ROAD GREAT NECK, NY 11022-0355 | INTO PLANE FUELING AGREEMENT (SCH. B AT MSP) |
| SERVISAIR & SHELL FUEL SERVICE SUITE 116, THE WOODLANDS 1717 WOODSTEAD COURT GREAT NECK, NY 11022-0355 | MSP FUEL CONSORTIUM, FUEL SYSTEM MAINTENANCE, OPERATION AND MANAGEMENT SERVICES AGREEMENT |
| SERVISAIR USA 5200 BLUE LAGOON DRIVE MIAMI, FL 33126 | GROUND HANDLING AGREEMENT (FT. LAURDERDALE) |
| SHAPIRO, ROBINSON & ASSOC. ATTN  JOE MAUER 4 NORTH PARK DRIVE, SUITE 110 HUNT VALLEY, MD 21030 | AGREEMENT FOR SERVICES-MARKETING |
| SHERMAN & HOWARD SUITE 3000 633 17TH STREET DENVER, CO 80202-3622 | MINNEAPOLIS/ST. PAUL AIRPORT AIRLINE FUEL CONSORTIUM AGREEMENTS |
| SITA INFORMATION NETWORKING COMPUTING USA, INC. 3100 CUMBERLAND BLVD #1200 ATLANTA, GA 30339 | AIRPORT INFORMATION SERVICES AGREEMENT |
| SKYFOOD CATERING, INC. 1408 NORTHLAND DRIVE MENDOTA HEIGHTS, MN 55120 | CATERING AGREEMENT |
| SKYWEST AIRLINES, INC. 444 S RIVER ROAD ST. GEORGE, UT 84790 | GROUND HANDLING AGREEMENT (RAPID CITY, SD) |

Sheet __**18**__ of __**23**__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re   **MN AIRLINES, LLC**                                                    Case No.   **08-35197**
_____,
                                    Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
| --- | --- |
| SMITH, GAMBRELL & RUSSELL<br>1230 PEACHTREE STREET NE<br>ATLANTA, GA 30309-3592 | AGREEMENT FOR LEGAL SERVICES |
| SOCIETE INT'L DE TELECOM<br>HEATHROWSTRAAT 10<br>1043 CH AMSTERDAM<br>NETHERLANDS | MASTER SERVICE GUARANTEE AGREEMENT AND EXHIBIT 1 FOR CANCUN AIRPORT |
| SOLUTION DESIGN GROUP<br>SUITE 300<br>10275 WAYZATA BLVD.<br>MINNETONKA, MN 55305 | MASTER SERVICE AGREEMENT (INFO TECHNOLOGY CONSULTING SERVICES) |
| SPARTAN PROMOTIONAL GROUP<br>711 HALE AVENUE N.<br>OAKDALE, MN 55128 | COMPANY LOGO APPAREL AGREEMENT |
| SPIRENT SYSTEMS WICHITA INC.<br>1365 CORPORATE CENTER CR #100<br>EAGAN, MN 55121 | ONBOARD AIRCRAFT PERFORMANCE AGREEMENT |
| SPRINT SOLUTIONS, INC.<br>6160 SPRINT PARKWAY<br>OVERLAND PARK, KS 66251 | WIRELESS SERVICES AGREEMENT |
| SPRINT SPECTRUM, L.P.<br>dba SPRINT PCS<br>6160 SPRINT PARKWAY<br>OVERLAND PARK, KS 66251 | EMPLOYEE MARKETING PROGRAM AGREEMENT |
| STERICYCLE, INC.<br>742 VANDALIA STREET<br>ST PAUL, MN 55114 | BIOMEDICAL WASTE SERVICES AGREEMENT |
| STOCKTON METROPOLITAN AIRPORT<br>TERMINAL BLDG, ROOM 202<br>5000 SOUTH AIRPORT WAY<br>STOCKTON, CA 95206-3996 | AIRLINE CHARTER OPERATING PERMIT |
| STRATEGIC OPPROTUNITIES, INC.<br>PO BOX 53324<br>BELLEVUE, WA 98015-3324 | CONSULTING AGREEMENT (SEATTLE, WA) |
| SUPERIOR AIRLINE SERVICE, INC.<br>SUITE 206<br>8703 LA TIJERA BLVD.<br>LOS ANGELES, CA 90045 | AIRPORT SERVICES AGREEMENT |
| SWAT SOLUTIONS, INC.<br>SUITE 310<br>10700 HIGHWAY 55<br>PLYMOUTH, MN 55441 | ADDENDUM TO WEBSITE TESTING MASTER SERVICE AGREEMENT |

Sheet   **19**   of   **23**   continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re    **MN AIRLINES, LLC**                                          , Case No.    **08-35197**
                                      Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| SWISSPORT USA, INC.<br>SUITE 350<br>45025 AVIATION DRIVE<br>DULLES, VA 20166 | ON-CALL MAINTENANCE AGREEMENT (ANCHORAGE, AK) |
| SWISSPORT USA, INC.<br>SUITE 350<br>45025 AVIATION DRIVE<br>DULLES, VA 20166 | GROUND HANDLING AGREEMENT (JFK, NY) |
| TAMPA INTERNATIONAL AIRPORT<br>ATTN  CATHERINE WATSON<br>P O BOX 22287<br>TAMPA, FL 33622 | OPERATING AGREEMENT (NON SIGNATORY CARRIERS) |
| TECHNOLOGY PROJECT GROUP, INC.<br>1705 HOLDRIDGE CIRCLE<br>MINNEAPOLIS, MN 55391 | MASTER SERVICE AGREEMENT (INFO TECHNOLOGY CONSULTING SERVICES) |
| TED GLASRUD ASSOCIATES, INC.<br>431 S SEVENTH STREET #2470<br>MINNEAPOLIS, MN 55415 | METRO II OFFICE BUILDING LEASE AGREEMENT |
| TED STEVENS ANCHORAGE INT'L<br>AIRPORT LEASING & PROP MGMT<br>PO BOX 196960<br>ANCHORAGE, AK 99519-6960 | OPERATING AND TERMINAL SPACE PERMIT |
| TELEDYNE CONTROLS<br>12333 W. OLYMPIC BLVD.<br>LOS ANGELES, CA 90064 | FLIGHT ANALYSIS SOFTWARE LICENSE |
| TESORO REFINING & MARKETING CO<br>3450 SOUTH 344TH WAY<br>AUBURN, WA 98001 | JET FUEL SALES AGREEMENT (ANCHORAGE, AK) |
| THE PARK 'N FLY NETWORK<br>PAULETTE OLSON<br>3750 AMERICAN BLVD. E<br>BLOOMINGTON, MN 55424 | AIRPORT PARKING AGREEMENT |
| TITAN WORLDWIDE<br>C/O METRO TRANSIT-HEYWOOD FAC<br>560-570 6TH AVENUE, DOOR 10<br>MINNEAPOLIS, MN 55411 | TRANSIT ADVERTISING CONTRACT |
| TJ HORSAGER<br>11545 AVERY DRIVE<br>INVER GROVE HEIGHTS, MN 55077 | CONSULTING AGREEMENT (AIRCRAFT PERFORMANCE ENGINEER) |
| TOSHIBA BUSINESS SOLUTIONS<br>960 BLUE GENTIAN ROAD<br>EAGAN, MN 55121 | FMV LEASE AGREEMENT (CORPORATE COPIERS) |

Sheet __20__ of __23__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re   **MN AIRLINES, LLC**                                              Case No.    **08-35197**
_____,
                          Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **TRANSAVIA AIRLINES, C.V.**<br>**TRIPORT 3, WESTELIJKE RANDWEG**<br>**POB 7777, 118ZM SCHIPOL AIRPOR**<br>**NETHERLANDS** | **TRANSAVIA AIRLINES C0-OPERATION**<br>**AGREEMENT** |
| **TRANSAVIA AIRLINES, C.V.**<br>**SCHIPHOL AIRPORT**<br>**NAARLEMMERMEER**<br>**NETHERLANDS** | **CO-OPERATION AGREEMENT (LEASE OF 2**<br>**TRANSAVIA AIRCRAFT)** |
| **TRANSAVIA AIRLINES, C.V.**<br>**P.O. BOX 7777**<br>**1118ZM SCHIPHOL AIRPORT**<br>**NETHERLANDS** | **SUBLEASE (DRY LEASE FOR SUMMER 2008)** |
| **TRANSGLOBAL VACATIONS, LLC**<br>**THE MARK TRAVEL CORP / FUNJET**<br>**8907 N PORT WASHINGTON ROAD**<br>**MILWAUKEE, WI 53201-1460** | **WHOLESALE SEAT AGREEMENT** |
| **TRANSPORT WORKERS UNION**<br>**OF AMERICA (TWU)**<br>**8009 34TH AVENUE S #130**<br>**BLOOMINGTON, MN 55425** | **COLLECTIVE BARGAINING AGREEMENT** |
| **TRAVEL GUARD INTERNATIONAL**<br>**1145 CLARK STREET**<br>**STEVENS POINT, WI 54481** | **PASSENGER TRAVEL INSURANCE AGREEMENT** |
| **TRAVEL REWARDS, INC.**<br>**C/O WYNDHAM HOTEL GROUP**<br>**1 SYLVAN WAY**<br>**PARSIPPANY, NJ 07054** | **HOTEL REWARDS PROGRAM** |
| **TRAVELPORT AMERICAS, INC.**<br>**SUITE 1000**<br>**500 W. MADISON STREET**<br>**CHICAGO, IL 60661** | **BULK SEAT AGREEMENT** |
| **TRILOGY TOURS INC. (HOBBIT)**<br>**88 SOUTH 6TH STREET**<br>**MINNEAPOLIS, MN 55402** | **WHOLESALE SEAT AGREEMENT** |
| **TUCSON AIRPORT AUTHORITY**<br>**7005 SOUTH PLUMER AVENUE**<br>**TUCSON, AZ 85706** | **NONSIGNATORY AIRPORT USE AGREEMENT** |
| **ULTIMATE SOFTWARE**<br>**2000 ULTIMATE WAY**<br>**WESTON, FL 33326** | **SOFTWARE LICENSE AND SUPPORT**<br>**MAINTENANCE AGREEMENT** |

Sheet __21__ of __23__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re    **MN AIRLINES, LLC**                                                                 Case No.    **08-35197**
                                                                                                          ,
                                             Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| UNITED AIR LINES, INC.<br>1200 E ALGONQUIN ROAD<br>ELK GROVE TOWNSHIP, IL 60007 | GROUND HANDLING AGREEMENT (AUSTIN, TX) |
| UNITED AIR LINES, INC.<br>1200 EAST ALGONQUIN ROAD<br>ELK GROVE VILLAGE, IL 60007 | GROUND HANDLING AGREEMENT (TULSA, OK) |
| UNITED AIR LINES, INC.<br>77 W. WACKER DRIVE<br>CHICAGO, IL 60601 | EQUIPMENT USE AGREEMENT AND BAGGAGE SYSTEM EQUIPMENT USE AGREEMENT |
| UNITED AIRLINES, INC.<br>1200 EAST ALGONQUIN ROAD<br>ELK GROVE, IL 60007 | GROUND HANDLING AGREEMENT (SAN ANTONIO, OKLAHOMA CITY, AUSTIN & FORT MYERS) |
| US AIRWAYS, INC.<br>4000 E. SKY HARBOR BLVD.<br>PHOENIX, AZ 85034 | CARGO HANDLING SERVICES AGREEMENT (LOS ANGELES, CA) |
| US BANK<br>601 SECOND AVENUE S<br>MINNEAPOLIS, MN 55402 | MERCHANT AGREEMENT |
| US POSTAL SERVICE<br>AIR TRANSPORTATION CMC<br>475 L'ENFANT PLAZA SW<br>WASHINGTON, DC 20260-6210 | AIR TRANSPORTATION CONTRACT |
| USDA APHIS PPQ<br>MSP INTERNATIONAL AIRPORT<br>PO BOX 11690<br>ST PAUL, MN 55111 | COMPLIANCE AGREEMENT (DEPT OF AGRICULTURE) |
| USTRANSCOM<br>508 SCOTT DRIVE<br>SCOTT AFB, IL 62225 | FUEL PURCHASE AGREEMENT |
| VALLEY INTERNATIONAL AIRPORT<br>VIA TERMINAL BUILDING<br>3002 HERITAGE WAY<br>HARLINGEN, TX 78550 | VALLEY INTERNATIONAL AIRPORT FEE SCHEDULE |
| VALLEY NATIONAL BANK<br>1040 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10018-3703 | DIRECT AIR CARRIER CHARTER TRIP DEPOSITORY AGREEMENT |
| VANGUARD CAR RENTAL USA, INC.<br>A/P RELATIONS DEPT<br>700 CORPORATE PARK DR, 3RD FL<br>ST. LOUIS, MO 63105 | PARKING SPACE SUBLEASE AGREEMENT |

Sheet __22__ of __23__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re   **MN AIRLINES, LLC**                                              ,    Case No.   __08-35197__

                                        Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| VICTORIA FERNANDEZ<br>897 BROAD OAKS DRIVE<br>HERNDON, VA 20170 | CONSULTING AGREEMENT (WASHINGTON DULLES STATION REP) |
| VISIALITY, INC.<br>14880 45TH AVENUE NO.<br>PLYMOUTH, MN 55446 | SOFTWARE DEVELOPMENT AND ASSIGNMENT AGREEMENT |
| WALT DISNEY TRAVEL CO., INC.<br>220 CELEBRATION PLACE<br>KISSIMMEE, FL 34747 | WALT DISNEY NET RATE AGREEMENT |
| WASTE MANAGEMENT OF MINNESOTA<br>12448 PENNSYLVANIA AVE S<br>SAVAGE, MN 55376 | SERVICE AGREEMENT - NONHAZARDOUS WASTE |
| WINGS FINANCIAL<br>14985 GLAZIER AVENUE<br>APPLE VALLEY, MN 55124-6539 | WINGS FINANCIAL CREDIT UNION |
| WORLD CHOICE TRAVEL<br>SUITE 300<br>11300 US HWY 1<br>NORTH PALM BEACH, FL 33408 | WORLD CHOICE TRAVEL PRIVATE LABEL AND XML INTERFACE AGREEMENT |
| WORLD FUELS SERVICES, INC.<br>SUITE 400<br>9800 NW 41ST STREET<br>MIAMI, FL 33178 | DRAWBACK SHARING AGREEMENT |
| WORLDSPAN<br>300 GALLERIA PARKWAY NW<br>ATLANTA, GA 30339-3196 | PARTICIPATING CARRIER AGREEMENT |
| WORLDWIDE FLIGHT SERVICES<br>1925 JOHN CARPENTER FREEWAY<br>IRVING, TX 75063 | STANDARD GROUND HANDLING AGREEMENT (MIAMI, FL) |
| XO INTERACTIVE, INC.<br>9000 SW NIMBUS AVENUE<br>BEAVERTON, OR 97008 | INTERACTIVE VOICE RESPONSE SYSTEM AGREEMENT |

Sheet __23__ of __23__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6H (Official Form 6H) (12/07)

.

In re    **MN AIRLINES, LLC**                                                                    ,    Case No.    08-35197
                                                Debtor

# SCHEDULE H - CODEBTORS

    Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors.  Include all guarantors and co-signers.  If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory.  Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case.  If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐  Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **THOMAS J. PETTERS**<br>**655 BUSHAWAY ROAD**<br>**WAYZATA, MN 55391** | **SUN CREDIT**<br>**C/O WHITEBOX ADVISORS**<br>**3033 EXCELSIOR BLVD**<br>**MINNEAPOLIS, MN 55416** |

**0**

_____ continuation sheets attached to Schedule of Codebtors

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                                    Best Case Bankruptcy

B6 Declaration (Official Form 6 - Declaration). (12/07)

# United States Bankruptcy Court
## District of Minnesota

In re   __MN AIRLINES, LLC__ _____     Case No.   __08-35197__ _____

_____ Debtor(s)     Chapter   __11__ _____

## DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, the VICE PRESIDENT of the corporation named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of __248__ sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date __November 20, 2008__ _____     Signature _____

JOHN S. FREDERICKSEN
VICE PRESIDENT

_Penalty for making a false statement or concealing property:_  Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§ 152 and 3571.

B7 (Official Form 7) (12/07)

# United States Bankruptcy Court
## District of Minnesota

In re    **MN AIRLINES, LLC**                                   Case No.    **08-35197**

                                               Debtor(s)          Chapter    **11**

# STATEMENT OF FINANCIAL AFFAIRS

This statement is to be completed by every debtor. Spouses filing a joint petition may file a single statement on which the information for both spouses is combined. If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs. To indicate payments, transfers and the like to minor children, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. § 112; Fed. R. Bankr. P. 1007(m).

Questions 1 - 18 are to be completed by all debtors. Debtors that are or have been in business, as defined below, also must complete Questions 19 - 25. **If the answer to an applicable question is "None," mark the box labeled "None."** If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

*DEFINITIONS*

*"In business."* A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership. An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within six years immediately preceding the filing of this bankruptcy case, any of the following: an officer, director, managing executive, or owner of 5 percent or more of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed full-time or part-time. An individual debtor also may be "in business" for the purpose of this form if the debtor engages in a trade, business, or other activity, other than as an employee, to supplement income from the debtor's primary employment.

*"Insider."* The term "insider" includes but is not limited to: relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any owner of 5 percent or more of the voting or equity securities of a corporate debtor and their relatives; affiliates of the debtor and insiders of such affiliates; any managing agent of the debtor. 11 U.S.C. § 101.

_____

**1. Income from employment or operation of business**

None
☐

State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business, including part-time activities either as an employee or in independent trade or business, from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the **two years** immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
|---|---|
| **$225,556,000.00** | **AIRLINE OPERATIONS - 1/1/06-12/31/06** |
| **$235,023,000.00** | **AIRLINE OPERATIONS - 1/1/07-12/31/07** |
| **$204,431,000.00** | **AIRLINE OPERATIONS - 1/1/08-9/30/08** |

2

### 2. Income other than from employment or operation of business

None ☐

State the amount of income received by the debtor other than from employment, trade, profession, or operation of the debtor's business during the **two years** immediately preceding the commencement of this case. Give particulars. If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
|---|---|
| **$1,422,000.00** | **INTEREST INCOME (CREDIT CARD HOLDBACKS) - 10/1/06-9/30/07** |
| **$847,000.00** | **INTEREST INCOME (CREDIT CARD HOLDBACKS) - 10/1/07-9/30/08** |
| **$124,000.00** | **PASSENGER FACILITY CHARGE PROCESSING FEES - 10/1/06-9/30/07** |
| **$158,000.00** | **PASSENGER FACILITY CHARGE PROCESSING FEES - 10/1/07-9/30/08** |
| **$127,000.00** | **MISC NON-OPERATING INCOME - 10/1/06-9/30/07** |
| **$46,000.00** | **MISC NON-OPERATING INCOME - 10/1/07-9/30/08** |

### 3. Payments to creditors

None ■

*Complete a. or b., as appropriate, and c.*

a.   *Individual or joint debtor(s) with primarily consumer debts.*  List all payments on loans, installment purchases of goods or services, and other debts to any creditor made within **90 days** immediately preceding the commencement of this case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $600. Indicate with an (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and creditor counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

None ☐

b.   *Debtor whose debts are not primarily consumer debts:* List each payment or other transfer to any creditor made within **90 days** immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is not less than $5,475.  If the debtor is an individual, indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and creditor counseling agency.  (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
|---|---|---|---|
| **SEE ATTACHED EXHIBIT A** | | **$0.00** | **$0.00** |

None ☐

c.   *All debtors:* List all payments made within **one year** immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|
| **WENDY W. BLACKSHAW**<br>**3835 WASHBURN AVENUE**<br>**MINNEAPOLIS, MN 55410**<br>  **VICE PRESIDENT/MARKETING** | **2/29 & 8/13/08** | **$2,117.78** | **$0.00** |

3

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|
| ROBERT DALY<br>201 KRESTWOOD DRIVE<br>BURNSVILLE, MN 55337<br>  FORMER CHAIRMAN & PART OF FORMER<br>OWNERSHIP GROUP | 11/8 & 12/6/07 | $16,666.00 | $0.00 |
| MICHAEL F. FINNEY<br>17588 HAVERHILL<br>LAKEVILLE, MN 55044<br>  FORMER VICE PRESIDENT/OPERATIONS | 11/21 & 12/21/07; 2/8 &<br>2/22/08 | $871.23 | $0.00 |
| JOHN S. FREDERICKSEN<br>3624 WOODLAND TRAIL<br>EAGAN, MN 55123<br>  VICE PRESIDENT & GENERAL COUNSEL | 10/26/07; 2/1, 3/13, 4/10 &<br>7/10/08 | $4,177.31 | $0.00 |
| DANGARY, LLC<br>3701 DUNBAR KNOLL<br>BROOKLYN PARK, MN 55443<br>  FORMER OWNERSHIP GROUP | 2/6 & 7/16/08 | $1,833,504.48 | $0.00 |
| STANLEY J. GADEK<br>10943 BOCA POINTE DRIVE<br>ORLANDO, FL 32836<br>  CHIEF EXECUTIVE OFFICER | 6/19. 7/7, 8/8, 8/21 & 8/28/08 | $2,521.58 | $0.00 |
| ROGER C. HARRIS<br>3330 HOLMES AVENUE SOUTH<br>MINNEAPOLIS, MN 55408<br>  CHIEF REVENUE OFFICER | 10/26, 11/16 & 12/21/07; 2/8,<br>2/22, 3/13, 5/23, 6/20, 7/7,<br>7/18 & 8/28/08 | $2,895.38 | $0.00 |
| JOHN T. PETTERS FOUNDATION<br>4400 BAKER ROAD<br>MINNETONKA, MN 55343<br>  FOUNDATION ASSOCIATED WITH OWNER | 7/24/08 | $2,500.00 | $0.00 |
| METROPOLITAN MEDIA GROUP<br>4400 BAKER ROAD<br>MINNETONKA, MN 55343<br>  AFFILIATED COMPANY | 11/8/07; 1/11, 3/4 & 7/3/08 | $130,903.84 | $0.00 |
| PETTERS AIRCRAFT LEASING, LLC<br>4400 BAKER ROAD<br>MINNETONKA, MN 55343<br>  AFFILIATED COMPANY | 8/1/08 | $265,000.00 | $0.00 |
| PETTERS AVIATION, LLC<br>4400 BAKER ROAD<br>MINNETONKA, MN 55343<br>  AFFILIATED COMPANY | 11/21, 11/23, 11/27, 11/30 &<br>12/30/07; 2/15/08 | $2,298,111.41 | $0.00 |
| PETTERS GROUP WORLDWIDE, LLC<br>4400 BAKER ROAD<br>MINNETONKA, MN 55343<br>  AFFILIATED COMPANY | 12/30/07 | $20,709.44 | $0.00 |
| THOMAS J. PETTERS<br>655 BUSHAWAY ROAD<br>WAYZATA, MN 55391<br>  OWNER | 12/30/07 | $2,558.36 | $0.00 |
| THOMAS J. SALMEN<br>404 MISSISSIPPI BLVD S<br>SAINT PAUL, MN 55105<br>  FORMER PRESIDENT & OWNER | 10/15 & 11/8/07; 1/10, 2/8,<br>3/28, 6/5, 6/10, 8/28 & 9/5/08 | $10,513.60 | $0.00 |

4

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|
| **SUN CREDIT**<br>**3033 EXCELSIOR BLVD, #300**<br>**MINNEAPOLIS, MN 55416**<br>  **AFFILIATED WITH WHITEBOX ADVISORS**<br>**(FORMER OWNERS)** | **11/21, 11/23, 11/27 &**<br>**11/30/07** | **$4,047,201.09** | **$0.00** |

### 4. Suits and administrative proceedings, executions, garnishments and attachments

None
☐

a. List all suits and administrative proceedings to which the debtor is or was a party within **one year** immediately preceding the filing of this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| **DEBORAH BECK V. MN AIRLINES, LLC 08-1129 JNE/JJG** | **WRONGFUL TERMINATION CLAIM** | **US DISTRICT COURT DISTRICT OF MINNESOTA** | **PENDING** |
| **LINDA COLE V. MN AIRLINES, LLC, ET AL. 27-CV-07-26706** | **CLAIM OF INTERFERENCE WITH EMPLOYMENT WITH THIRD PARTY COMPANY** | **STATE OF MINNESOTA HENNEPIN COUNTY DISTRICT COURT** | **PENDING** |
| **ENVIRONMENTAL WORLD WATCH V. AMERICAN AIRLINES, ET AL. 05-439749** | **CLAIM OF ENVIRONMENTAL VIOLATION FILED AGAINST ALL AIRLINES OPERATING IN CALIFORNIA** | **STATE OF CALIFORNIA, COUNTY OF SAN FRANCISCO SUPERIOR COURT** | **PENDING** |
| **APPLIED INTERACT, LLC V. CONTINENTAL AIRLINES, INC. AND MN AIRLINES, LLC 2:07-CV-000341** | **PATENT INFRINGEMENT ACTION REGARDING WEBSITE** | **USDC E.D. VA** | **SETTLED JANUARY 11, 2008** |
| **DANGARY, LLC V. MN AIRLINES, LLC 27-CV-08-9788** | **BREACH OF FIDUCIARY DUTY ACTION BROUGHT BY FORMER OWNER OF COMPANY** | **STATE OF MINNESOTA HENNEPIN COUNTY DISTRCT COURT** | **SETTLED JULY 14, 2008** |
| **LINDA LAREAU V. METROPOLITAN AIRPORTS COMMISSION, ET AL. 27-CV-08-3943** | **SLIP AND FALL** | **STATE OF MINNESOTA HENNPIN COUNTY DISTRICT COURT** | **SETTLED JULY 23, 2008** |

None
■

b. Describe all property that has been attached, garnished or seized under any legal or equitable process within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON FOR WHOSE BENEFIT PROPERTY WAS SEIZED | DATE OF SEIZURE | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

### 5. Repossessions, foreclosures and returns

None
■

List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or returned to the seller, within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR OR SELLER | DATE OF REPOSSESSION, FORECLOSURE SALE, TRANSFER OR RETURN | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

5

**6. Assignments and receiverships**

None
■    a. Describe any assignment of property for the benefit of creditors made within **120 days** immediately preceding the commencement of the case. (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF ASSIGNEE | DATE OF ASSIGNMENT | TERMS OF ASSIGNMENT OR SETTLEMENT |
|---|---|---|

None
■    b. List all property which has been in the hands of a custodian, receiver, or court-appointed official within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CUSTODIAN | NAME AND LOCATION OF COURT CASE TITLE & NUMBER | DATE OF ORDER | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|---|

**7. Gifts**

None
☐    List all gifts or charitable contributions made within **one year** immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
|---|---|---|---|
| **JOHN T. PETTERS FOUNDATION 4400 BAKER ROAD MINNETONKA, MN 55343** | **ESTABLISHED BY CHAIRMAN OF THE BOARD THOMAS J. PETTERS** | **JULY 24, 2008** | **$2,500.00** |
| **THE SUN COUNTRY AIRLINES FOUNDATION 1300 MENDOTA HEIGHTS ROAD MENDOTA HEIGHTS, MN 55120** | **ESTABLISHED BY OFFICERS AND DIRECTORS OF SUN COUNTRY AIRLINES** | | **$62,500.00 - 250 TRAVEL CERTIFICATES** |

**8. Losses**

None
☐    List all losses from fire, theft, other casualty or gambling within **one year** immediately preceding the commencement of this case **or since the commencement of this case.** (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| DESCRIPTION AND VALUE OF PROPERTY | DESCRIPTION OF CIRCUMSTANCES AND, IF LOSS WAS COVERED IN WHOLE OR IN PART BY INSURANCE, GIVE PARTICULARS | DATE OF LOSS |
|---|---|---|
| **CASH - $281,423.99** | **EMPLOYEE EMBEZZLEMENT OF FUNDS VIA FRAUDULENT ISSUANCE OF PAYROLL AND ACCOUNTS PAYABLE CHECKS. THERE IS A PENDING INSURANCE CLAIM AND POTENTIAL TAX RECOVERY ON THE FRAUDULENT PAYROLL CHECKS.** | **DISCOVERED IN APRIL 2008** |

6

**9. Payments related to debt counseling or bankruptcy**

None ☐

List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under the bankruptcy law or preparation of the petition in bankruptcy within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYOR IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| **LEONARD O'BRIEN SPENCER GALE & SAYRE LTD**<br>**100 SOUTH FIFTH STREET, #2500**<br>**MINNEAPOLIS, MN 55402** | **10/6/08** | **$5,000.00** |
| **LEONARD O'BRIEN SPENCER GALE & SAYRE LTD**<br>**100 SOUTH FIFTH STREET, #2500**<br>**MINNEAPOLIS, MN 55402** | **10/6/08** | **$35,000.00** |
| **SMITH, GAMBRELL & RUSSELL, LLP**<br>**1230 PEACHTREE ST NE, #3100**<br>**ATLANTA, GA 30309-3592** | **10/6/08** | **$100,000.00** |

**10. Other transfers**

None ■

a. List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within **two years** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF TRANSFEREE, RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED AND VALUE RECEIVED |
|---|---|---|

None ■

b. List all property transferred by the debtor within **ten years** immediately preceding the commencement of this case to a self-settled trust or similar device of which the debtor is a beneficiary.

| NAME OF TRUST OR OTHER DEVICE | DATE(S) OF TRANSFER(S) | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY OR DEBTOR'S INTEREST IN PROPERTY |
|---|---|---|

**11. Closed financial accounts**

None ☐

List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within **one year** immediately preceding the commencement of this case. Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions. (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF INSTITUTION | TYPE OF ACCOUNT, LAST FOUR DIGITS OF ACCOUNT NUMBER, AND AMOUNT OF FINAL BALANCE | AMOUNT AND DATE OF SALE OR CLOSING |
|---|---|---|
| **ALLIANCE BANK**<br>**55 EAST FIFTH STREET**<br>**SUITE 115**<br>**SAINT PAUL, MN 55101** | **BUSINESS HIGH YIELD SAVINGS, #1885** | **FINAL BALANCE: $66,035.49**<br>**DATE OF CLOSING:**<br>**7/17/2008** |

7

**12. Safe deposit boxes**

None ■

List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF BANK OR OTHER DEPOSITORY | NAMES AND ADDRESSES OF THOSE WITH ACCESS TO BOX OR DEPOSITORY | DESCRIPTION OF CONTENTS | DATE OF TRANSFER OR SURRENDER, IF ANY |
|---|---|---|---|

**13. Setoffs**

None ■

List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within **90 days** preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATE OF SETOFF | AMOUNT OF SETOFF |
|---|---|---|

**14. Property held for another person**

None ■

List all property owned by another person that the debtor holds or controls.

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|

**15. Prior address of debtor**

None ■

If the debtor has moved within **three years** immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case. If a joint petition is filed, report also any separate address of either spouse.

| ADDRESS | NAME USED | DATES OF OCCUPANCY |
|---|---|---|

**16. Spouses and Former Spouses**

None ■

If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within **eight years** immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state.

NAME

**17. Environmental Information.**

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state, or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes, or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law

8

None ■   a. List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law. Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law:

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None ■   b. List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None ■   c. List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which the debtor is or was a party. Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the docket number.

| NAME AND ADDRESS OF GOVERNMENTAL UNIT | DOCKET NUMBER | STATUS OR DISPOSITION |
|---|---|---|

**18 . Nature, location and name of business**

None ■   a. *If the debtor is an individual*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partner in a partnership, sole proprietor, or was self-employed in a trade, profession, or other activity either full- or part-time within **six years** immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

*If the debtor is a partnership*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities, within **six years** immediately preceding the commencement of this case.

*If the debtor is a corporation*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

| NAME | LAST FOUR DIGITS OF SOCIAL-SECURITY OR OTHER INDIVIDUAL TAXPAYER-I.D. NO. (ITIN)/ COMPLETE EIN | ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES |
|---|---|---|---|---|

None ■   b. Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101.

| NAME | ADDRESS |
|---|---|

The following questions are to be completed by every debtor that is a corporation or partnership and by any individual debtor who is or has been, within **six years** immediately preceding the commencement of this case, any of the following: an officer, director, managing executive, or owner of more than 5 percent of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership, a sole proprietor or self-employed in a trade, profession, or other activity, either full- or part-time.

*(An individual or joint debtor should complete this portion of the statement **only** if the debtor is or has been in business, as defined above, within six years immediately preceding the commencement of this case. A debtor who has not been in business within those six years should go directly to the signature page.)*

Software Copyright (c) 1996-2007 Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

9

**19. Books, records and financial statements**

None ☐  a. List all bookkeepers and accountants who within **two years** immediately preceding the filing of this bankruptcy case kept or
supervised the keeping of books of account and records of the debtor.

| NAME AND ADDRESS | DATES SERVICES RENDERED |
| --- | --- |
| **KYLE JOHNSON**<br>**20580 HAMPSHIRE WAY**<br>**LAKEVILLE, MN 55044** | **4/15/02 - PRESENT** |

None ☐  b. List all firms or individuals who within the **two years** immediately preceding the filing of this bankruptcy case have audited the books
of account and records, or prepared a financial statement of the debtor.

| NAME | ADDRESS | DATES SERVICES RENDERED |
| --- | --- | --- |
| **GRANT THORNTON, LLP** | **200 SOUTH 6TH STREET**<br>**SUITE 500**<br>**MINNEAPOLIS, MN 55402** | **4/02 - PRESENT** |

None ■  c. List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records
of the debtor. If any of the books of account and records are not available, explain.

| NAME | ADDRESS |
| --- | --- |

None ☐  d. List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial statement was
issued by the debtor within **two years** immediately preceding the commencement of this case.

| NAME AND ADDRESS | DATE ISSUED |
| --- | --- |
| **C.I.T. LEASING CORPORATION**<br>**1211 AVENUE OF THE AMERICAS**<br>**NEW YORK, NY 10036** | **UNKNOWN** |
| **INTERNATIONAL LEASE FINANCE CORPORATION**<br>**10250 CONSTELLATION BLVD, 34TH FL**<br>**LOS ANGELES, CA 90067** | **UNKNOWN** |
| **US BANK**<br>**601 SECOND AVENUE S**<br>**MINNEAPOLIS, MN 55402** | **UNKNOWN** |
| **AIR LINE PILOTS ASSOCIATION**<br>**79OO INTERNATIONAL DR, #850**<br>**MINNEAPOLIS, MN 55425** | **UNKNOWN** |
| **TEAMSTERS LOCAL NO. 120**<br>**2635 UNIVERSITY AVE W**<br>**SAINT PAUL, MN 55114** | **UNKNOWN** |
| **AMERICAN EXPRESS COMPANY**<br>**20022 N 31ST AVE**<br>**PHOENIX, AZ 85027** | **UNKNOWN** |
| **US DEPARTMENT OF TRANSPORTATION**<br>**AIR CARRIER FITNESS DIVISION**<br>**1200 NEW JERSEY AVE**<br>**WASHINGTON, DC 20590** | **UNKNOWN** |
| **AON RISK SERVICES**<br>**8300 NORMAN CENTER DR #400**<br>**MINNEAPOLIS, MN 55437** | **UNKNOWN** |
| **STANTON GROUP**<br>**3500 AMERICAN BLVD W #450**<br>**BLOOMINGTON, MN 55431** | **UNKNOWN** |
| **RAYMOND JAMES AND ASSOCIATES INC.**<br>**250 PARK AVENUE**<br>**NEW YORK, NY 10177** | **UNKNOWN** |

**20. Inventories**

None ☐   a. List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory, and the dollar amount and basis of each inventory.

| DATE OF INVENTORY | INVENTORY SUPERVISOR | DOLLAR AMOUNT OF INVENTORY (Specify cost, market or other basis) |
|---|---|---|
| **9/30/08 (INVENTORY CONDUCTED ON A ROTATING CYCLE COUNT)** | **JOHN BELLING & SID GUNTHER** | **$1,644,323.00 (ROTATING CYCLE COUNT) AT COST $754,000.00 (EXPENDABLE INVENTORY) AT COST** |

None ☐   b. List the name and address of the person having possession of the records of each of the two inventories reported in a., above.

| DATE OF INVENTORY | NAME AND ADDRESSES OF CUSTODIAN OF INVENTORY RECORDS |
|---|---|
| **9/30/08 (INVENTORY CONDUCTED ON A ROTATING CYCLE COUNT)** | **ACCOUNTING DEPT OF SUN COUNTRY AIRLINES 1300 MENDOTA HEIGHTS ROAD MENDOTA HEIGHTS, MN 55120** |

**21 . Current Partners, Officers, Directors and Shareholders**

None ■   a. If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership.

| NAME AND ADDRESS | NATURE OF INTEREST | PERCENTAGE OF INTEREST |
|---|---|---|

None ☐   b. If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns, controls, or holds 5 percent or more of the voting or equity securities of the corporation.

| NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE OF STOCK OWNERSHIP |
|---|---|---|
| **STANLEY J. GADEK 10943 BOCA POINTE DR ORLANDO, FL 32836** | **CHAIRMAN OF THE BOARD, PRESIDENT & CEO** | |
| **JOHN S. FREDERICKSEN 3624 WOODLAND TRAIL EAGAN, MN 55123** | **DIRECTOR/VICE PRESIDENT & GENERAL COUNSEL** | |
| **THOMAS S. HAY 4400 BAKER RD MINNETONKA, MN 55343** | **DIRECTOR** | |
| **WILLIAM DUNLAP 951 SPRINGHILL ROAD WAYZATA, MN 55391** | **DIRECTOR** | |
| **ROGER C. HARRIS 3330 HOLMES AVE SO MINNEAPOLIS, MN 55408** | **CHIEF REVENUE OFFICER** | |
| **DEBRA S. DIEPHOLZ 870 GREAT OAKS TRAIL EAGAN, MN 55123** | **VICE PRESIDENT/PRODUCT PLANNING** | |
| **GLENN E. NORDLING 6 MALLARD LANE ST. PAUL, MN 55127** | **VICE PRESIDENT/FLIGHT OPERATIONS** | |
| **WENDY W. BLACKSHAW 3835 WASHBURN AVE MINNEAPOLIS, MN 55410** | **VICE PRESIDENT/ MARKETING** | |

11

| NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE OF STOCK OWNERSHIP |
|---|---|---|
| **DEBRA P. BAUMAN**<br>**5980 RIDGE CREEK RD**<br>**SHOREVIEW, MN 55126** | **CHIEF INFORMATION OFFICER** | |
| **MN AIRLINE HOLDINGS, INC.**<br>**1300 MENDOTA HEIGHTS RD**<br>**MENDOTA HEIGHTS, MN 55120** | **MEMBER** | **OWNER OF 100% OF THE MEMBERSHIP INTEREST** |

**22 . Former partners, officers, directors and shareholders**

None ■  a. If the debtor is a partnership, list each member who withdrew from the partnership within **one year** immediately preceding the commencement of this case.

| NAME | ADDRESS | DATE OF WITHDRAWAL |
|---|---|---|

None ☐  b. If the debtor is a corporation, list all officers, or directors whose relationship with the corporation terminated within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS | TITLE | DATE OF TERMINATION |
|---|---|---|
| **THOMAS J. PETTERS**<br>**655 BUSHAWAY ROAD**<br>**WAYZATA, MN 55391** | **CHAIRMAN OF THE BOARD OF DIRECTORS** | **10/01/2008** |
| **DAVID E. BAER**<br>**12406 PRINCETON AVE**<br>**EDEN PRAIRIE, MN 55347** | **DIRECTOR** | **09/26/2008** |
| **STEPHEN M. SPELLMAN**<br>**5211 LAREDA LANE**<br>**EDINA, MN 55436** | **CHIEF FINANCIAL OFFICER/CHIEF OPERATIONS OFFICER** | **04/01/2008** |
| **MICHAEL F. FINNEY**<br>**17588 HAVERHILL**<br>**LAKEVILLE, MN 55044** | **VICE PRESIDENT/OPERATIONS** | **08/11/2008** |
| **JAMES R. OLSEN**<br>**712 STONEWOOD RD**<br>**EAGAN, MN 55123** | **VICE PRESIDENT/OPERATIONS** | **11/01/2007** |

**23 . Withdrawals from a partnership or distributions by a corporation**

None ☐  If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during **one year** immediately preceding the commencement of this case.

| NAME & ADDRESS OF RECIPIENT, RELATIONSHIP TO DEBTOR | DATE AND PURPOSE OF WITHDRAWAL | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| **DEBRA P. BAUMAN**<br>**5980 RIDGE CREEK RD**<br>**SHOREVIEW, MN 55126**<br>  **CHIEF INFORMATION OFFICER** | **1/7/08 - 9/22/08, SALARY** | **$118,999.94** |
| **WENDY W. BLACKSHAW**<br>**3835 WASHBURN AVE**<br>**MINNEAPOLIS, MN 55410**<br>  **VICE PRESIDENT/MARKETING** | **10/22/07 - 9/22/08, SALARY** | **$120,429.54** |
| **DEBRA S. DIEPHOLZ**<br>**870 GREAT OAKS TRAIL**<br>**EAGAN, MN 55123**<br>  **VICE PRESIDENT/PRODUCT PLANNING** | **10/22/07 - 9/22/08, SALARY** | **$143,755.36** |

| NAME & ADDRESS OF RECIPIENT, RELATIONSHIP TO DEBTOR | DATE AND PURPOSE OF WITHDRAWAL | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| **MICHAEL F. FINNEY**<br>**17588 HAVERHILL**<br>**LAKEVILLE, MN 55044**<br>  **FORMER VICE PRESIDENT/OPERATIONS** | **10/22/07 - 8/11/08, SALARY** | **$96,886.88** |
| **JOHN S. FREDERICKSEN**<br>**3624 WOODLAND TRAIL**<br>**EAGAN, MN 55123**<br>  **VICE PRESIDENT & GENERAL COUNSEL** | **10/22/07 - 9/22/08, SALARY** | **$194,443.51** |
| **STANLEY J. GADEK**<br>**10943 BOCA POINTE DR**<br>**ORLANDO, FL 32836**<br>  **CHIEF EXECUTIVE OFFICER** | **3/21/08 - 9/22/08, SALARY** | **$140,769.01** |
| **ROGER C. HARRIS**<br>**3330 HOLMES AVE SO**<br>**MINNEAPOLIS, MN 55408**<br>  **CHIEF REVENUE OFFICER** | **10/22/07 - 9/22/08, SALARY** | **$218,958.41** |
| **SHAUN P. NUGENT**<br>**3823 BEARD AVE SO**<br>**MINNEAPOLIS, MN 55410**<br>  **FORMER CHIEF EXECUTIVE OFFICER** | **10/22/07 - 12/28/07, SALARY** | **$22,747.40** |
| **JAMES R. OLSEN**<br>**712 STONEWOOD ROAD**<br>**EAGAN, MN 55123**<br>  **FORMER EXECUTIVE VICE PRESIDENT** | **10/22/07 - 10/7/08, SALARY** | **$181,386.38** |
| **STEPHEN M. SPELLMAN**<br>**5211 LARADA LANE**<br>**EDINA, MN 55436**<br>  **FORMER CHIEF FINANCIAL OFFICER** | **10/22/07 - 4/7/08, SALARY** | **$284,781.06** |
| **GLENN E. NORDLING**<br>**6 MALLARD LANE**<br>**ST. PAUL, MN 55127**<br>  **VICE PRESIDENT/FLIGHT OPERATIONS** | **10/22/07 - 9/22/08, SALARY** | **$130,093.40** |

### 24. Tax Consolidation Group.

None
☐
If the debtor is a corporation, list the name and federal taxpayer identification number of the parent corporation of any consolidated group for tax purposes of which the debtor has been a member at any time within **six years** immediately preceding the commencement of the case.

| NAME OF PARENT CORPORATION | TAXPAYER IDENTIFICATION NUMBER (EIN) |
|---|---|
| **MN AIRLINE HOLDINGS, INC.** | **20-5606153** |

### 25. Pension Funds.

None
☐
If the debtor is not an individual, list the name and federal taxpayer identification number of any pension fund to which the debtor, as an employer, has been responsible for contributing at any time within **six years** immediately preceding the commencement of the case.

| NAME OF PENSION FUND | TAXPAYER IDENTIFICATION NUMBER (EIN) |
|---|---|
| **MN AIRLINES, LLC 401(K) PROFIT SHARING PLAN (PLAN #001)** | **35-2159124** |

13

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto
and that they are true and correct to the best of my knowledge, information and belief.

Date **November 20, 2008**                    Signature _____

                                                          JOHN S. FREDERICKSEN
                                                          VICE PRESIDENT

[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]

*Penalty for making a false statement: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571*

Software Copyright (c) 1996-2007 Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037

| Date | Amount | Payee | Address1 | Address 2 | City | State | Zip Code |
|------|--------|-------|----------|-----------|------|-------|----------|
| 7/31/2008 | $4,505.00 | 92 KQRS | 2000 S.E. ELM STREET | | MINNEAPOLIS | MN | 55414 |
| 9/4/2008 | $14,450.00 | 92 KQRS | 2000 S.E. ELM STREET | | MINNEAPOLIS | MN | 55414 |
| 9/18/2008 | $9,660.25 | 92 KQRS | 2000 S.E. ELM STREET | | MINNEAPOLIS | MN | 55414 |
| 7/31/2008 | $2,890.00 | 93 X (KXXR-FM | 2000 S.E. ELM STREET | | MINNEAPOLIS | MN | 55414 |
| 9/4/2008 | $5,610.00 | 93 X (KXXR-FM | 2000 S.E. ELM STREET | | MINNEAPOLIS | MN | 55414 |
| 7/10/2008 | $250.00 | AERONAUTICAL RADIO, INC. | 2551 RIVA ROAD | | ANNAPOLIS | MD | 21401 |
| 7/24/2008 | $4,896.21 | AERONAUTICAL RADIO, INC. | 2551 RIVA ROAD | | ANNAPOLIS | MD | 21401 |
| 8/3/2008 | $8,453.29 | AERONAUTICAL RADIO, INC. | 2551 RIVA ROAD | | ANNAPOLIS | MD | 21401 |
| 8/21/2008 | $4,830.61 | AERONAUTICAL RADIO, INC. | 2551 RIVA ROAD | | ANNAPOLIS | MD | 21401 |
| 8/28/2008 | $8,359.00 | AERONAUTICAL RADIO, INC. | 2551 RIVA ROAD | | ANNAPOLIS | MD | 21401 |
| 9/18/2008 | $5,036.97 | AERONAUTICAL RADIO, INC. | 2551 RIVA ROAD | | ANNAPOLIS | MD | 21401 |
| 9/25/2008 | $8,367.83 | AERONAUTICAL RADIO, INC. | 2551 RIVA ROAD | | ANNAPOLIS | MD | 21401 |
| 7/10/2008 | $465,000.00 | AIR BP (BP WEST COAST PRODUCTS) | fuel wire | | | | |
| 7/17/2008 | $250,000.00 | AIR BP (BP WEST COAST PRODUCTS) | fuel wire | | | | |
| 7/24/2008 | $335,000.00 | AIR BP (BP WEST COAST PRODUCTS) | fuel wire | | | | |
| 7/31/2008 | $440,000.00 | AIR BP (BP WEST COAST PRODUCTS) | fuel wire | | | | |
| 8/7/2008 | $335,000.00 | AIR BP (BP WEST COAST PRODUCTS) | fuel wire | | | | |
| 8/14/2008 | $300,000.00 | AIR BP (BP WEST COAST PRODUCTS) | fuel wire | | | | |
| 8/22/2008 | $345,000.00 | AIR BP (BP WEST COAST PRODUCTS) | fuel wire | | | | |
| 8/28/2008 | $245,000.00 | AIR BP (BP WEST COAST PRODUCTS) | fuel wire | | | | |
| 9/4/2008 | $220,000.00 | AIR BP (BP WEST COAST PRODUCTS) | fuel wire | | | | |
| 9/12/2008 | $210,000.00 | AIR BP (BP WEST COAST PRODUCTS) | fuel wire | | | | |
| 9/18/2008 | $250,000.00 | AIR BP (BP WEST COAST PRODUCTS) | fuel wire | | | | |
| 9/25/2008 | $225,000.00 | AIR BP (BP WEST COAST PRODUCTS) | fuel wire | | | | |
| 9/30/2008 | $75,000.00 | AIR BP (BP WEST COAST PRODUCTS) | fuel wire | | | | |
| 10/2/2008 | $165,000.00 | AIR BP (BP WEST COAST PRODUCTS) | fuel wire | | | | |
| 8/21/2008 | $34,545.65 | AIR WEST FLIGHT SUPPORT | 421 STUBBS ROSS RD, STE 100 | | LETHBRIDGE | ALBERTA, CANADA | T1K 7N3 |
| 9/4/2008 | $866.25 | AIR WEST FLIGHT SUPPORT | 421 STUBBS ROSS RD, STE 100 | | LETHBRIDGE | ALBERTA, CANADA | T1K 7N3 |
| 7/10/2008 | $1,650.00 | AIR WISCONSIN AIRLINES CORP | W6390 CHALLENGER DRIVE | SUITE 203 | APPLETON | WI | 54914-9120 |
| 7/24/2008 | $749.06 | AIR WISCONSIN AIRLINES CORP | W6390 CHALLENGER DRIVE | SUITE 203 | APPLETON | WI | 54914-9120 |
| 8/21/2008 | $374.53 | AIR WISCONSIN AIRLINES CORP | W6390 CHALLENGER DRIVE | SUITE 203 | APPLETON | WI | 54914-9120 |
| 9/4/2008 | $2,100.00 | AIR WISCONSIN AIRLINES CORP | W6390 CHALLENGER DRIVE | SUITE 203 | APPLETON | WI | 54914-9120 |
| 9/11/2008 | $1,650.00 | AIR WISCONSIN AIRLINES CORP | W6390 CHALLENGER DRIVE | SUITE 203 | APPLETON | WI | 54914-9120 |
| 7/8/2008 | $17,422.23 | AIRLINE PILOTS ASSOCIATION | 535 HERNDON PARKWAY | PO BOX 1169 | HERNDON | VA | 20172-1169 |
| 8/8/2008 | $15,871.42 | AIRLINE PILOTS ASSOCIATION | 535 HERNDON PARKWAY | PO BOX 1169 | HERNDON | VA | 20172-1169 |
| 9/5/2008 | $16,247.13 | AIRLINE PILOTS ASSOCIATION | 535 HERNDON PARKWAY | PO BOX 1169 | HERNDON | VA | 20172-1169 |
| 7/10/2008 | $1,055.00 | AIRLINE TECH REPS, LLC (ATR) | P.O. BOX 836247 | | RICHARDSON | TX | 75083-6247 |
| 7/17/2008 | $1,260.00 | AIRLINE TECH REPS, LLC (ATR) | P.O. BOX 836247 | | RICHARDSON | TX | 75083-6247 |
| 7/24/2008 | $1,165.00 | AIRLINE TECH REPS, LLC (ATR) | P.O. BOX 836247 | | RICHARDSON | TX | 75083-6247 |
| 8/3/2008 | $1,990.00 | AIRLINE TECH REPS, LLC (ATR) | P.O. BOX 836247 | | RICHARDSON | TX | 75083-6247 |
| 8/8/2008 | $1,865.00 | AIRLINE TECH REPS, LLC (ATR) | P.O. BOX 836247 | | RICHARDSON | TX | 75083-6247 |
| 8/13/2008 | $930.00 | AIRLINE TECH REPS, LLC (ATR) | P.O. BOX 836247 | | RICHARDSON | TX | 75083-6247 |
| 8/21/2008 | $1,430.00 | AIRLINE TECH REPS, LLC (ATR) | P.O. BOX 836247 | | RICHARDSON | TX | 75083-6247 |
| 8/28/2008 | $1,355.00 | AIRLINE TECH REPS, LLC (ATR) | P.O. BOX 836247 | | RICHARDSON | TX | 75083-6247 |
| 7/17/2008 | $12,657.25 | AIRPORT COMMISSION | P.O. BOX 7743 | | SAN FRANCISCO | CA | 94120 |
| 8/21/2008 | $13,594.46 | AIRPORT COMMISSION | P.O. BOX 7743 | | SAN FRANCISCO | CA | 94120 |
| 9/18/2008 | $14,272.80 | AIRPORT COMMISSION | P.O. BOX 7743 | | SAN FRANCISCO | CA | 94120 |
| 7/10/2008 | $479.13 | AIRPORT REVENUE FUND | DENVER INT'L AIRPORT | 8500 Pena Blvd., Room 9870 | DENVER | CO | 80249-6340 |
| 8/13/2008 | $2,110.40 | AIRPORT REVENUE FUND | DENVER INT'L AIRPORT | 8500 Pena Blvd., Room 9870 | DENVER | CO | 80249-6340 |
| 9/11/2008 | $1,436.41 | AIRPORT REVENUE FUND | DENVER INT'L AIRPORT | 8500 Pena Blvd., Room 9870 | DENVER | CO | 80249-6340 |
| 7/10/2008 | $450.00 | ALLFLIGHT CORP. | 22425 72ND AVENUE SOUTH | | KENT | WA | 98032 |
| 7/10/2008 | $225.00 | ALLFLIGHT CORP. | 22425 72ND AVENUE SOUTH | | KENT | WA | 98032 |
| 7/24/2008 | $1,050.00 | ALLFLIGHT CORP. | 22425 72ND AVENUE SOUTH | | KENT | WA | 98032 |
| 7/31/2008 | $470.88 | ALLFLIGHT CORP. | 22425 72ND AVENUE SOUTH | | KENT | WA | 98032 |
| 8/13/2008 | $450.00 | ALLFLIGHT CORP. | 22425 72ND AVENUE SOUTH | | KENT | WA | 98032 |
| 8/21/2008 | $570.65 | ALLFLIGHT CORP. | 22425 72ND AVENUE SOUTH | | KENT | WA | 98032 |

EXHIBIT C
TO STATEMENT OF FINANCIAL AFFAIRS - QUESTION 3.b.

| Date | Amount | Payee | Address1 | Address 2 | City | State | Zip Code |
|------|--------|-------|----------|-----------|------|-------|----------|
| 9/4/2008 | $7,400.00 | ALLFLIGHT CORP. | 22425 72ND AVENUE SOUTH | | KENT | WA | 98032 |
| 7/15/2008 | $11,537.73 | AMADEUS GLOBAL TRAVEL DISTRIBUTION | AMADEUS IT GROUP SA | C/ SALVADOR DE MADARIAGA 1 | | E-28027 MADRID, SPAIN | |
| 8/11/2008 | $13,157.02 | AMADEUS GLOBAL TRAVEL DISTRIBUTION | AMADEUS IT GROUP SA | C/ SALVADOR DE MADARIAGA 1 | | E-28027 MADRID, SPAIN | |
| 9/8/2008 | $10,980.21 | AMADEUS GLOBAL TRAVEL DISTRIBUTION | AMADEUS IT GROUP SA | C/ SALVADOR DE MADARIAGA 1 | | E-28027 MADRID, SPAIN | |
| 7/11/2008 | $7,348.50 | AMERICAN AIRLINES FLIGHT ACADEMY | 4333 Amon Carter Blvd | | Ft Worth | TX | 76155 |
| 8/12/2008 | $7,200.00 | AMERICAN AIRLINES FLIGHT ACADEMY | 4333 Amon Carter Blvd | | Ft Worth | TX | 76155 |
| 9/12/2008 | $9,000.00 | AMERICAN AIRLINES FLIGHT ACADEMY | 4333 Amon Carter Blvd | | Ft Worth | TX | 76155 |
| 7/10/2008 | $260.75 | AMERICAN AIRLINES,INC. | 4333 Amon Carter Blvd | | Ft Worth | TX | 76155 |
| 8/3/2008 | $573.88 | AMERICAN AIRLINES,INC. | 4333 Amon Carter Blvd | | Ft Worth | TX | 76155 |
| 9/4/2008 | $250.00 | AMERICAN AIRLINES,INC. | 4333 Amon Carter Blvd | | Ft Worth | TX | 76155 |
| 9/18/2008 | $216,904.00 | AMERICAN AIRLINES,INC. | 4333 Amon Carter Blvd | | Ft Worth | TX | 76155 |
| 10/1/2008 | $225,885.00 | AMERICAN AIRLINES,INC. | 4333 Amon Carter Blvd | | Ft Worth | TX | 76155 |
| 7/14/2008 | $151,356.56 | AMERICAN EXPRESS CORPORATE CARD | BOX 0001 | | LOS ANGELES | CA | 90096-0001 |
| 8/14/2008 | $62,875.73 | AMERICAN EXPRESS CORPORATE CARD | BOX 0001 | | LOS ANGELES | CA | 90096-0001 |
| 9/11/2008 | $76,646.72 | AMERICAN EXPRESS CORPORATE CARD | BOX 0001 | | LOS ANGELES | CA | 90096-0001 |
| 8/8/2008 | $47,761.12 | AMERICA'S TPA | 7201 WEST 78TH STREET | SUITE 100 | BLOOMINGTON | MN | 55439 |
| 8/21/2008 | $46,907.05 | AMERICA'S TPA | 7201 WEST 78TH STREET | SUITE 100 | BLOOMINGTON | MN | 55439 |
| 7/7/2008 | $13,602.12 | AMERICA'S TPA | 7201 WEST 78TH STREET | SUITE 100 | BLOOMINGTON | MN | 55439 |
| 7/8/2008 | $1,384.25 | AMERICA'S TPA | 7201 WEST 78TH STREET | SUITE 100 | BLOOMINGTON | MN | 55439 |
| 7/9/2008 | $17,884.43 | AMERICA'S TPA | 7201 WEST 78TH STREET | SUITE 100 | BLOOMINGTON | MN | 55439 |
| 7/10/2008 | $13,679.05 | AMERICA'S TPA | 7201 WEST 78TH STREET | SUITE 100 | BLOOMINGTON | MN | 55439 |
| 7/11/2008 | $11,567.91 | AMERICA'S TPA | 7201 WEST 78TH STREET | SUITE 100 | BLOOMINGTON | MN | 55439 |
| 7/14/2008 | $13,761.59 | AMERICA'S TPA | 7201 WEST 78TH STREET | SUITE 100 | BLOOMINGTON | MN | 55439 |
| 7/15/2008 | $6,421.01 | AMERICA'S TPA | 7201 WEST 78TH STREET | SUITE 100 | BLOOMINGTON | MN | 55439 |
| 7/16/2008 | $25,093.54 | AMERICA'S TPA | 7201 WEST 78TH STREET | SUITE 100 | BLOOMINGTON | MN | 55439 |
| 7/17/2008 | $3,695.83 | AMERICA'S TPA | 7201 WEST 78TH STREET | SUITE 100 | BLOOMINGTON | MN | 55439 |
| 7/18/2008 | $3,220.11 | AMERICA'S TPA | 7201 WEST 78TH STREET | SUITE 100 | BLOOMINGTON | MN | 55439 |
| 7/21/2008 | $5,369.35 | AMERICA'S TPA | 7201 WEST 78TH STREET | SUITE 100 | BLOOMINGTON | MN | 55439 |
| 7/22/2008 | $37,173.87 | AMERICA'S TPA | 7201 WEST 78TH STREET | SUITE 100 | BLOOMINGTON | MN | 55439 |
| 7/23/2008 | $5,212.37 | AMERICA'S TPA | 7201 WEST 78TH STREET | SUITE 100 | BLOOMINGTON | MN | 55439 |
| 7/24/2008 | $19,632.66 | AMERICA'S TPA | 7201 WEST 78TH STREET | SUITE 100 | BLOOMINGTON | MN | 55439 |
| 7/25/2008 | $18,857.62 | AMERICA'S TPA | 7201 WEST 78TH STREET | SUITE 100 | BLOOMINGTON | MN | 55439 |
| 7/28/2008 | $7,735.75 | AMERICA'S TPA | 7201 WEST 78TH STREET | SUITE 100 | BLOOMINGTON | MN | 55439 |
| 7/29/2008 | $42,909.34 | AMERICA'S TPA | 7201 WEST 78TH STREET | SUITE 100 | BLOOMINGTON | MN | 55439 |
| 7/30/2008 | $19,237.12 | AMERICA'S TPA | 7201 WEST 78TH STREET | SUITE 100 | BLOOMINGTON | MN | 55439 |
| 7/31/2008 | $14,578.66 | AMERICA'S TPA | 7201 WEST 78TH STREET | SUITE 100 | BLOOMINGTON | MN | 55439 |
| 8/1/2008 | $3,056.51 | AMERICA'S TPA | 7201 WEST 78TH STREET | SUITE 100 | BLOOMINGTON | MN | 55439 |
| 8/4/2008 | $4,545.79 | AMERICA'S TPA | 7201 WEST 78TH STREET | SUITE 100 | BLOOMINGTON | MN | 55439 |
| 8/5/2008 | $35,115.62 | AMERICA'S TPA | 7201 WEST 78TH STREET | SUITE 100 | BLOOMINGTON | MN | 55439 |
| 8/6/2008 | $6,289.92 | AMERICA'S TPA | 7201 WEST 78TH STREET | SUITE 100 | BLOOMINGTON | MN | 55439 |
| 8/7/2008 | $4,899.38 | AMERICA'S TPA | 7201 WEST 78TH STREET | SUITE 100 | BLOOMINGTON | MN | 55439 |
| 8/8/2008 | $1,725.30 | AMERICA'S TPA | 7201 WEST 78TH STREET | SUITE 100 | BLOOMINGTON | MN | 55439 |
| 8/11/2008 | $8,519.65 | AMERICA'S TPA | 7201 WEST 78TH STREET | SUITE 100 | BLOOMINGTON | MN | 55439 |
| 8/12/2008 | $15,210.89 | AMERICA'S TPA | 7201 WEST 78TH STREET | SUITE 100 | BLOOMINGTON | MN | 55439 |
| 8/13/2008 | $3,408.67 | AMERICA'S TPA | 7201 WEST 78TH STREET | SUITE 100 | BLOOMINGTON | MN | 55439 |
| 8/14/2008 | $2,609.48 | AMERICA'S TPA | 7201 WEST 78TH STREET | SUITE 100 | BLOOMINGTON | MN | 55439 |
| 8/15/2008 | $1,626.96 | AMERICA'S TPA | 7201 WEST 78TH STREET | SUITE 100 | BLOOMINGTON | MN | 55439 |
| 8/18/2008 | $2,547.91 | AMERICA'S TPA | 7201 WEST 78TH STREET | SUITE 100 | BLOOMINGTON | MN | 55439 |
| 8/19/2008 | $13,732.92 | AMERICA'S TPA | 7201 WEST 78TH STREET | SUITE 100 | BLOOMINGTON | MN | 55439 |
| 8/20/2008 | $21,140.06 | AMERICA'S TPA | 7201 WEST 78TH STREET | SUITE 100 | BLOOMINGTON | MN | 55439 |
| 8/21/2008 | $21,932.89 | AMERICA'S TPA | 7201 WEST 78TH STREET | SUITE 100 | BLOOMINGTON | MN | 55439 |
| 8/22/2008 | $2,956.31 | AMERICA'S TPA | 7201 WEST 78TH STREET | SUITE 100 | BLOOMINGTON | MN | 55439 |
| 8/25/2008 | $9,156.73 | AMERICA'S TPA | 7201 WEST 78TH STREET | SUITE 100 | BLOOMINGTON | MN | 55439 |
| 8/26/2008 | $5,979.38 | AMERICA'S TPA | 7201 WEST 78TH STREET | SUITE 100 | BLOOMINGTON | MN | 55439 |
| 8/27/2008 | $20,004.81 | AMERICA'S TPA | 7201 WEST 78TH STREET | SUITE 100 | BLOOMINGTON | MN | 55439 |
| 8/28/2008 | $2,991.00 | AMERICA'S TPA | 7201 WEST 78TH STREET | SUITE 100 | BLOOMINGTON | MN | 55439 |
| 8/29/2008 | $11,171.30 | AMERICA'S TPA | 7201 WEST 78TH STREET | SUITE 100 | BLOOMINGTON | MN | 55439 |

| Date | Amount | Payee | Address1 | Address 2 | City | State | Zip Code |
|------|--------|-------|----------|-----------|------|-------|----------|
| 9/2/2008 | $3,266.21 | AMERICA'S TPA | 7201 WEST 78TH STREET | SUITE 100 | BLOOMINGTON | MN | 55439 |
| 9/3/2008 | $6,805.23 | AMERICA'S TPA | 7201 WEST 78TH STREET | SUITE 100 | BLOOMINGTON | MN | 55439 |
| 9/4/2008 | $15,908.76 | AMERICA'S TPA | 7201 WEST 78TH STREET | SUITE 100 | BLOOMINGTON | MN | 55439 |
| 9/5/2008 | $4,111.57 | AMERICA'S TPA | 7201 WEST 78TH STREET | SUITE 100 | BLOOMINGTON | MN | 55439 |
| 9/8/2008 | $4,537.28 | AMERICA'S TPA | 7201 WEST 78TH STREET | SUITE 100 | BLOOMINGTON | MN | 55439 |
| 9/9/2008 | $7,478.84 | AMERICA'S TPA | 7201 WEST 78TH STREET | SUITE 100 | BLOOMINGTON | MN | 55439 |
| 9/10/2008 | $14,512.31 | AMERICA'S TPA | 7201 WEST 78TH STREET | SUITE 100 | BLOOMINGTON | MN | 55439 |
| 9/11/2008 | $3,206.75 | AMERICA'S TPA | 7201 WEST 78TH STREET | SUITE 100 | BLOOMINGTON | MN | 55439 |
| 9/12/2008 | $3,323.27 | AMERICA'S TPA | 7201 WEST 78TH STREET | SUITE 100 | BLOOMINGTON | MN | 55439 |
| 9/15/2008 | $20,532.12 | AMERICA'S TPA | 7201 WEST 78TH STREET | SUITE 100 | BLOOMINGTON | MN | 55439 |
| 9/16/2008 | $9,992.11 | AMERICA'S TPA | 7201 WEST 78TH STREET | SUITE 100 | BLOOMINGTON | MN | 55439 |
| 9/17/2008 | $13,503.26 | AMERICA'S TPA | 7201 WEST 78TH STREET | SUITE 100 | BLOOMINGTON | MN | 55439 |
| 9/18/2008 | $11,495.59 | AMERICA'S TPA | 7201 WEST 78TH STREET | SUITE 100 | BLOOMINGTON | MN | 55439 |
| 9/19/2008 | $23,223.95 | AMERICA'S TPA | 7201 WEST 78TH STREET | SUITE 100 | BLOOMINGTON | MN | 55439 |
| 9/22/2008 | $4,985.22 | AMERICA'S TPA | 7201 WEST 78TH STREET | SUITE 100 | BLOOMINGTON | MN | 55439 |
| 9/23/2008 | $8,664.01 | AMERICA'S TPA | 7201 WEST 78TH STREET | SUITE 100 | BLOOMINGTON | MN | 55439 |
| 9/24/2008 | $14,761.43 | AMERICA'S TPA | 7201 WEST 78TH STREET | SUITE 100 | BLOOMINGTON | MN | 55439 |
| 9/25/2008 | $3,616.04 | AMERICA'S TPA | 7201 WEST 78TH STREET | SUITE 100 | BLOOMINGTON | MN | 55439 |
| 9/26/2008 | $13,352.98 | AMERICA'S TPA | 7201 WEST 78TH STREET | SUITE 100 | BLOOMINGTON | MN | 55439 |
| 9/29/2008 | $11,095.46 | AMERICA'S TPA | 7201 WEST 78TH STREET | SUITE 100 | BLOOMINGTON | MN | 55439 |
| 9/30/2008 | $14,944.51 | AMERICA'S TPA | 7201 WEST 78TH STREET | SUITE 100 | BLOOMINGTON | MN | 55439 |
| 10/1/2008 | $5,723.95 | AMERICA'S TPA | 7201 WEST 78TH STREET | SUITE 100 | BLOOMINGTON | MN | 55439 |
| 10/2/2008 | $6,109.11 | AMERICA'S TPA | 7201 WEST 78TH STREET | SUITE 100 | BLOOMINGTON | MN | 55439 |
| 10/3/2008 | $9,398.47 | AMERICA'S TPA | 7201 WEST 78TH STREET | SUITE 100 | BLOOMINGTON | MN | 55439 |
| 7/10/2008 | $1,910.80 | AMSAFE BRIDPORT - PORTSMOUTH (AMSAFE LOGISTICS & SUPPORT) | 5938 COLLECTION CENTER DR | | CHICAGO | IL | 60693 |
| 7/24/2008 | $220.00 | AMSAFE BRIDPORT - PORTSMOUTH (AMSAFE LOGISTICS & SUPPORT) | 5938 COLLECTION CENTER DR | | CHICAGO | IL | 60693 |
| 8/3/2008 | $1,566.00 | AMSAFE BRIDPORT - PORTSMOUTH (AMSAFE LOGISTICS & SUPPORT) | 5938 COLLECTION CENTER DR | | CHICAGO | IL | 60693 |
| 8/13/2008 | $613.20 | AMSAFE BRIDPORT - PORTSMOUTH (AMSAFE LOGISTICS & SUPPORT) | 5938 COLLECTION CENTER DR | | CHICAGO | IL | 60693 |
| 8/28/2008 | $3,448.00 | AMSAFE BRIDPORT - PORTSMOUTH (AMSAFE LOGISTICS & SUPPORT) | 5938 COLLECTION CENTER DR | | CHICAGO | IL | 60693 |
| 9/4/2008 | $360.00 | AMSAFE BRIDPORT - PORTSMOUTH (AMSAFE LOGISTICS & SUPPORT) | 5938 COLLECTION CENTER DR | | CHICAGO | IL | 60693 |
| 9/18/2008 | $361.00 | AMSAFE BRIDPORT - PORTSMOUTH (AMSAFE LOGISTICS & SUPPORT) | 5938 COLLECTION CENTER DR | | CHICAGO | IL | 60693 |
| 8/1/2008 | $7,262.57 | ANCHORAGE INT'L AIRPORT-PFC'S | 5000 West International AIRPORT ROAD | | ANCHORAGE | AK | 99519 |
| 9/2/2008 | $5,447.65 | ANCHORAGE INT'L AIRPORT-PFC'S | 5000 West International AIRPORT ROAD | | ANCHORAGE | AK | 99519 |
| 7/18/2008 | $199,304.40 | AON RISK SVCS, INC OF MN | 8300 NORMAN CENTER DRIVE | SUITE 400 | MINNEAPOLIS | MN | 55437 |
| 8/3/2008 | $56,530.00 | AON RISK SVCS, INC OF MN | 8300 NORMAN CENTER DRIVE | SUITE 400 | MINNEAPOLIS | MN | 55437 |
| 8/21/2008 | $199,304.40 | AON RISK SVCS, INC OF MN | 8300 NORMAN CENTER DRIVE | SUITE 400 | MINNEAPOLIS | MN | 55437 |
| 8/28/2008 | $56,530.00 | AON RISK SVCS, INC OF MN | 8300 NORMAN CENTER DRIVE | SUITE 400 | MINNEAPOLIS | MN | 55437 |
| 9/11/2008 | $890.00 | AON RISK SVCS, INC OF MN | 8300 NORMAN CENTER DRIVE | SUITE 400 | MINNEAPOLIS | MN | 55437 |
| 9/19/2008 | $199,304.40 | AON RISK SVCS, INC OF MN | 8300 NORMAN CENTER DRIVE | SUITE 400 | MINNEAPOLIS | MN | 55437 |
| 7/31/2008 | $84,267.50 | APHIS | P.O. BOX 952181 | | ST. LOUIS | MO | 63195-2181 |
| 8/29/2008 | $831.00 | APPLE VACATIONS-CCARD | ATTN: ACCOUNTING DEPT. | 7 CAMPUS BOULEVARD | NEWTOWN SQUARE | PA | 19073 |
| 8/29/2008 | $831.00 | APPLE VACATIONS-CCARD | ATTN: ACCOUNTING DEPT. | 7 CAMPUS BOULEVARD | NEWTOWN SQUARE | PA | 19073 |
| 8/29/2008 | $415.50 | APPLE VACATIONS-CCARD | ATTN: ACCOUNTING DEPT. | 7 CAMPUS BOULEVARD | NEWTOWN SQUARE | PA | 19073 |
| 8/29/2008 | $415.50 | APPLE VACATIONS-CCARD | ATTN: ACCOUNTING DEPT. | 7 CAMPUS BOULEVARD | NEWTOWN SQUARE | PA | 19073 |
| 8/29/2008 | $831.00 | APPLE VACATIONS-CCARD | ATTN: ACCOUNTING DEPT. | 7 CAMPUS BOULEVARD | NEWTOWN SQUARE | PA | 19073 |
| 8/29/2008 | $831.00 | APPLE VACATIONS-CCARD | ATTN: ACCOUNTING DEPT. | 7 CAMPUS BOULEVARD | NEWTOWN SQUARE | PA | 19073 |
| 8/29/2008 | $415.50 | APPLE VACATIONS-CCARD | ATTN: ACCOUNTING DEPT. | 7 CAMPUS BOULEVARD | NEWTOWN SQUARE | PA | 19073 |
| 8/29/2008 | $415.50 | APPLE VACATIONS-CCARD | ATTN: ACCOUNTING DEPT. | 7 CAMPUS BOULEVARD | NEWTOWN SQUARE | PA | 19073 |
| 8/29/2008 | $895.00 | APPLE VACATIONS-CCARD | ATTN: ACCOUNTING DEPT. | 7 CAMPUS BOULEVARD | NEWTOWN SQUARE | PA | 19073 |
| 8/29/2008 | $831.00 | APPLE VACATIONS-CCARD | ATTN: ACCOUNTING DEPT. | 7 CAMPUS BOULEVARD | NEWTOWN SQUARE | PA | 19073 |
| 9/5/2008 | $466.40 | APPLE VACATIONS-CCARD | ATTN: ACCOUNTING DEPT. | 7 CAMPUS BOULEVARD | NEWTOWN SQUARE | PA | 19073 |
| 9/5/2008 | $466.40 | APPLE VACATIONS-CCARD | ATTN: ACCOUNTING DEPT. | 7 CAMPUS BOULEVARD | NEWTOWN SQUARE | PA | 19073 |
| 7/10/2008 | $50,000.00 | ARROW ENERGY | 1404 INDUSTRIAL DRIVE SUITE 3 | | SALINE | MI | 48176-9434 |
| 7/17/2008 | $68,000.00 | ARROW ENERGY | 1404 INDUSTRIAL DRIVE SUITE 3 | | SALINE | MI | 48176-9434 |
| 7/24/2008 | $43,000.00 | ARROW ENERGY | 1404 INDUSTRIAL DRIVE SUITE 3 | | SALINE | MI | 48176-9434 |
| 7/31/2008 | $25,000.00 | ARROW ENERGY | 1404 INDUSTRIAL DRIVE SUITE 3 | | SALINE | MI | 48176-9434 |
| 8/7/2008 | $37,000.00 | ARROW ENERGY | 1404 INDUSTRIAL DRIVE SUITE 3 | | SALINE | MI | 48176-9434 |

EXHIBIT C
TO STATEMENT OF FINANCIAL AFFAIRS - QUESTION 3.b.

| Date | Amount | Payee | Address1 | Address 2 | City | State | Zip Code |
|------|--------|-------|----------|-----------|------|-------|----------|
| 8/14/2008 | $35,000.00 | ARROW ENERGY | 1404 INDUSTRIAL DRIVE SUITE 3 | | SALINE | MI | 48176-9434 |
| 8/22/2008 | $50,000.00 | ARROW ENERGY | 1404 INDUSTRIAL DRIVE SUITE 3 | | SALINE | MI | 48176-9434 |
| 8/28/2008 | $25,000.00 | ARROW ENERGY | 1404 INDUSTRIAL DRIVE SUITE 3 | | SALINE | MI | 48176-9434 |
| 9/4/2008 | $47,000.00 | ARROW ENERGY | 1404 INDUSTRIAL DRIVE SUITE 3 | | SALINE | MI | 48176-9434 |
| 9/12/2008 | $45,000.00 | ARROW ENERGY | 1404 INDUSTRIAL DRIVE SUITE 3 | | SALINE | MI | 48176-9434 |
| 9/18/2008 | $50,000.00 | ARROW ENERGY | 1404 INDUSTRIAL DRIVE SUITE 3 | | SALINE | MI | 48176-9434 |
| 9/25/2008 | $50,000.00 | ARROW ENERGY | 1404 INDUSTRIAL DRIVE SUITE 3 | | SALINE | MI | 48176-9434 |
| 10/2/2008 | $80,000.00 | ARROW ENERGY | 1404 INDUSTRIAL DRIVE SUITE 3 | | SALINE | MI | 48176-9434 |
| 8/8/2008 | $12,416.25 | ASIG-CHICAGO O'HARE | 201 S ORANGE AVENUE | SUITE 1100-A | ORLANDO | FL | 32801 |
| 7/17/2008 | $960.00 | ASIG-LOS ANGELES | 201 S ORANGE AVENUE | SUITE 1100-A | ORLANDO | FL | 32801 |
| 8/13/2008 | $2,162.00 | ASIG-LOS ANGELES | 201 S ORANGE AVENUE | SUITE 1100-A | ORLANDO | FL | 32801 |
| 9/18/2008 | $2,679.00 | ASIG-LOS ANGELES | 201 S ORANGE AVENUE | SUITE 1100-A | ORLANDO | FL | 32801 |
| 7/17/2008 | $2,607.00 | ASIG-MSP | 201 S ORANGE AVENUE | SUITE 1100-A | ORLANDO | FL | 32801 |
| 7/24/2008 | $1,579.50 | ASIG-MSP | 201 S ORANGE AVENUE | SUITE 1100-A | ORLANDO | FL | 32801 |
| 7/31/2008 | $2,082.00 | ASIG-MSP | 201 S ORANGE AVENUE | SUITE 1100-A | ORLANDO | FL | 32801 |
| 8/21/2008 | $1,522.50 | ASIG-MSP | 201 S ORANGE AVENUE | SUITE 1100-A | ORLANDO | FL | 32801 |
| 9/11/2008 | $1,674.00 | ASIG-MSP | 201 S ORANGE AVENUE | SUITE 1100-A | ORLANDO | FL | 32801 |
| 9/18/2008 | $1,662.00 | ASIG-MSP | 201 S ORANGE AVENUE | SUITE 1100-A | ORLANDO | FL | 32801 |
| 7/24/2008 | $5,775.88 | ASIG-SAN DIEGO | 201 S ORANGE AVENUE | SUITE 1100-A | ORLANDO | FL | 32801 |
| 8/3/2008 | $4,817.26 | ASIG-SAN DIEGO | 201 S ORANGE AVENUE | SUITE 1100-A | ORLANDO | FL | 32801 |
| 9/4/2008 | $5,043.70 | ASIG-SAN DIEGO | 201 S ORANGE AVENUE | SUITE 1100-A | ORLANDO | FL | 32801 |
| 7/17/2008 | $2,628.60 | ASIG-SEATTLE | 201 S ORANGE AVENUE | SUITE 1100-A | ORLANDO | FL | 32801 |
| 7/24/2008 | $3,078.74 | ASIG-SEATTLE | 201 S ORANGE AVENUE | SUITE 1100-A | ORLANDO | FL | 32801 |
| 7/31/2008 | $4,025.37 | ASIG-SEATTLE | 201 S ORANGE AVENUE | SUITE 1100-A | ORLANDO | FL | 32801 |
| 8/13/2008 | $3,390.54 | ASIG-SEATTLE | 201 S ORANGE AVENUE | SUITE 1100-A | ORLANDO | FL | 32801 |
| 8/28/2008 | $4,106.57 | ASIG-SEATTLE | 201 S ORANGE AVENUE | SUITE 1100-A | ORLANDO | FL | 32801 |
| 9/4/2008 | $4,047.66 | ASIG-SEATTLE | 201 S ORANGE AVENUE | SUITE 1100-A | ORLANDO | FL | 32801 |
| 9/25/2008 | $3,945.70 | ASIG-SEATTLE | 201 S ORANGE AVENUE | SUITE 1100-A | ORLANDO | FL | 32801 |
| 8/13/2008 | $6,408.58 | AT&T MOBILITY - (CINGULAR WIRELESS) | PO BOX 68056 | | ANAHEIM HILLS | CA | 92817-8056 |
| 9/11/2008 | $6,699.58 | AT&T MOBILITY - (CINGULAR WIRELESS) | PO BOX 68056 | | ANAHEIM HILLS | CA | 92817-8056 |
| 7/31/2008 | $3,071.25 | ATLAS GROUPS | P.O. BOX 882136 | | LOS ANGELES | CA | 90009-2136 |
| 9/4/2008 | $3,890.25 | ATLAS GROUPS | P.O. BOX 882136 | | LOS ANGELES | CA | 90009-2136 |
| 7/8/2008 | $50,000.00 | AVFUEL | 47 West Ellsworth | PO Box 1387 | Ann Arbor | MI | 48106-1387 |
| 7/15/2008 | $40,000.00 | AVFUEL | 47 West Ellsworth | PO Box 1387 | Ann Arbor | MI | 48106-1387 |
| 7/22/2008 | $55,000.00 | AVFUEL | 47 West Ellsworth | PO Box 1387 | Ann Arbor | MI | 48106-1387 |
| 7/29/2008 | $85,000.00 | AVFUEL | 47 West Ellsworth | PO Box 1387 | Ann Arbor | MI | 48106-1387 |
| 8/5/2008 | $65,000.00 | AVFUEL | 47 West Ellsworth | PO Box 1387 | Ann Arbor | MI | 48106-1387 |
| 8/12/2008 | $90,000.00 | AVFUEL | 47 West Ellsworth | PO Box 1387 | Ann Arbor | MI | 48106-1387 |
| 8/19/2008 | $20,000.00 | AVFUEL | 47 West Ellsworth | PO Box 1387 | Ann Arbor | MI | 48106-1387 |
| 8/26/2008 | $40,000.00 | AVFUEL | 47 West Ellsworth | PO Box 1387 | Ann Arbor | MI | 48106-1387 |
| 8/28/2008 | $55,000.00 | AVFUEL | 47 West Ellsworth | PO Box 1387 | Ann Arbor | MI | 48106-1387 |
| 9/2/2008 | $60,000.00 | AVFUEL | 47 West Ellsworth | PO Box 1387 | Ann Arbor | MI | 48106-1387 |
| 9/4/2008 | $40,000.00 | AVFUEL | 47 West Ellsworth | PO Box 1387 | Ann Arbor | MI | 48106-1387 |
| 9/9/2008 | $100,000.00 | AVFUEL | 47 West Ellsworth | PO Box 1387 | Ann Arbor | MI | 48106-1387 |
| 9/16/2008 | $60,000.00 | AVFUEL | 47 West Ellsworth | PO Box 1387 | Ann Arbor | MI | 48106-1387 |
| 9/23/2008 | $100,000.00 | AVFUEL | 47 West Ellsworth | PO Box 1387 | Ann Arbor | MI | 48106-1387 |
| 9/30/2008 | $75,000.00 | AVFUEL | 47 West Ellsworth | PO Box 1387 | Ann Arbor | MI | 48106-1387 |
| 10/1/2008 | $65,000.00 | AVFUEL | 47 West Ellsworth | PO Box 1387 | Ann Arbor | MI | 48106-1387 |
| 7/10/2008 | $8,989.90 | AVIALL | Aviall Minneapolis CSC | 13550Mendota Heights RD  Suite 220 | Mendota Heights | MN | 55120 |
| 7/17/2008 | $1,092.40 | AVIALL | Aviall Minneapolis CSC | 13550Mendota Heights RD  Suite 220 | Mendota Heights | MN | 55120 |
| 7/24/2008 | $8,781.26 | AVIALL | Aviall Minneapolis CSC | 13550Mendota Heights RD  Suite 220 | Mendota Heights | MN | 55120 |
| 7/31/2008 | $572.81 | AVIALL | Aviall Minneapolis CSC | 13550Mendota Heights RD  Suite 220 | Mendota Heights | MN | 55120 |
| 8/8/2008 | $441.99 | AVIALL | Aviall Minneapolis CSC | 13550Mendota Heights RD  Suite 220 | Mendota Heights | MN | 55120 |
| 8/13/2008 | $9,268.60 | AVIALL | Aviall Minneapolis CSC | 13550Mendota Heights RD  Suite 220 | Mendota Heights | MN | 55120 |
| 8/21/2008 | $91.06 | AVIALL | Aviall Minneapolis CSC | 13550Mendota Heights RD  Suite 220 | Mendota Heights | MN | 55120 |
| 9/4/2008 | $2,804.55 | AVIALL | Aviall Minneapolis CSC | 13550Mendota Heights RD  Suite 220 | Mendota Heights | MN | 55120 |
| 9/11/2008 | $8,943.10 | AVIALL | Aviall Minneapolis CSC | 13550Mendota Heights RD  Suite 220 | Mendota Heights | MN | 55120 |

| Date | Amount | Payee | Address1 | Address 2 | City | State | Zip Code |
|---|---|---|---|---|---|---|---|
| 9/18/2008 | $1,314.73 | AVIALL | Aviall Minneapolis CSC | 13550Mendota Heights RD  Suite 220 | Mendota Heights | MN | 55120 |
| 9/25/2008 | $9,536.60 | AVIALL | Aviall Minneapolis CSC | 13550Mendota Heights RD  Suite 220 | Mendota Heights | MN | 55120 |
| 8/14/2008 | $7,500.00 | AVIATION DATA GROUP, LLC | 1919 GALLOWS ROAD | SUITE 550 | VIENNA | VA | 22182 |
| 7/8/2008 | $5,223.13 | AVIATION SOFTWARE, INC. | 400 RELLA BLVD | SUITE 205 | SUFFERN | NY | 10901 |
| 8/5/2008 | $5,282.66 | AVIATION SOFTWARE, INC. | 400 RELLA BLVD | SUITE 205 | SUFFERN | NY | 10901 |
| 9/3/2008 | $4,794.33 | AVIATION SOFTWARE, INC. | 400 RELLA BLVD | SUITE 205 | SUFFERN | NY | 10901 |
| 7/31/2008 | $6,167.00 | BALMORI,BOGART | ADOLFO PRIETO 718  B401 | COL. DEL VALLE | MEXICO CITY | D.F. | 03100 |
| 8/29/2008 | $4,483.38 | BALMORI,BOGART | ADOLFO PRIETO 718  B401 | COL. DEL VALLE | MEXICO CITY | D.F. | 03100 |
| 10/2/2008 | $4,205.38 | BALMORI,BOGART | ADOLFO PRIETO 718  B401 | COL. DEL VALLE | MEXICO CITY | D.F. | 03100 |
| 7/17/2008 | $6,000.00 | BASILICA OF SAINT MARY | FR. JOHN BAUER | ATTN: BASILICA BLOCK PARTY | MINNEAPOLIS | MN | 55405 |
| 8/13/2008 | $2,025.98 | BENNER, ROBERT FRANCIS | 1644 WEST ROYAL PALM ROAD | | PHOENIX | AZ | 85021 |
| 7/22/2008 | $5,000.00 | BENNER, ROBERT FRANCIS | 1644 WEST ROYAL PALM ROAD | | PHOENIX | AZ | 85021 |
| 8/27/2008 | $5,934.34 | BENNER, ROBERT FRANCIS | 1644 WEST ROYAL PALM ROAD | | PHOENIX | AZ | 85021 |
| 10/3/2008 | $1,729.87 | BENNER, ROBERT FRANCIS | 1644 WEST ROYAL PALM ROAD | | PHOENIX | AZ | 85021 |
| 7/10/2008 | $2,221.00 | BOEING | 100 North Riverside | | Chicago | IL | 60606 |
| 7/17/2008 | $454.22 | BOEING | 100 North Riverside | | Chicago | IL | 60606 |
| 7/24/2008 | $8,152.44 | BOEING | 100 North Riverside | | Chicago | IL | 60606 |
| 8/3/2008 | $1,992.00 | BOEING | 100 North Riverside | | Chicago | IL | 60606 |
| 8/8/2008 | $1,241.62 | BOEING | 100 North Riverside | | Chicago | IL | 60606 |
| 8/13/2008 | $1,318.31 | BOEING | 100 North Riverside | | Chicago | IL | 60606 |
| 8/21/2008 | $1,154.00 | BOEING | 100 North Riverside | | Chicago | IL | 60606 |
| 8/28/2008 | $19,554.60 | BOEING | 100 North Riverside | | Chicago | IL | 60606 |
| 9/4/2008 | $610.00 | BOEING | 100 North Riverside | | Chicago | IL | 60606 |
| 9/11/2008 | $2,485.00 | BOEING | 100 North Riverside | | Chicago | IL | 60606 |
| 9/18/2008 | $5,945.08 | BOEING | 100 North Riverside | | Chicago | IL | 60606 |
| 9/25/2008 | $696.60 | BOEING | 100 North Riverside | | Chicago | IL | 60606 |
| 7/24/2008 | $9,354.00 | BRIDGESTONE AIRCRAFT TIRE (USA), INC | FAA REPAIR STATION NO. BOGR0060 | 802 SOUTH  AYERSVILLE ROAD | MAYODAN | NC | 27027 |
| 7/24/2008 | $3,775.64 | BRIGGS AND MORGAN | 2200 FIRST NATIONAL BANK BUILDING | | ST. PAUL | MN | 55101 |
| 9/4/2008 | $1,837.37 | BRIGGS AND MORGAN | 2200 FIRST NATIONAL BANK BUILDING | | ST. PAUL | MN | 55101 |
| 7/11/2008 | $31,000.00 | BROWN, LAURICE | Wire, Jamacia Handling | | | | |
| 8/5/2008 | $35,000.00 | BROWN, LAURICE | Wire, Jamacia Handling | | | | |
| 8/14/2008 | $30,000.00 | BROWN, LAURICE | Wire, Jamacia Handling | | | | |
| 7/10/2008 | $18,046.42 | BUDDY'S KITCHEN INC. | 12105 NICOLLET AVE. SOUTH | | BURNSVILLE | MN | 55337 |
| 7/17/2008 | $22,329.10 | BUDDY'S KITCHEN INC. | 12105 NICOLLET AVE. SOUTH | | BURNSVILLE | MN | 55337 |
| 7/24/2008 | $9,847.00 | BUDDY'S KITCHEN INC. | 12105 NICOLLET AVE. SOUTH | | BURNSVILLE | MN | 55337 |
| 7/31/2008 | $26,483.56 | BUDDY'S KITCHEN INC. | 12105 NICOLLET AVE. SOUTH | | BURNSVILLE | MN | 55337 |
| 8/8/2008 | $13,400.80 | BUDDY'S KITCHEN INC. | 12105 NICOLLET AVE. SOUTH | | BURNSVILLE | MN | 55337 |
| 8/13/2008 | $12,667.86 | BUDDY'S KITCHEN INC. | 12105 NICOLLET AVE. SOUTH | | BURNSVILLE | MN | 55337 |
| 8/21/2008 | $10,626.16 | BUDDY'S KITCHEN INC. | 12105 NICOLLET AVE. SOUTH | | BURNSVILLE | MN | 55337 |
| 8/28/2008 | $16,819.00 | BUDDY'S KITCHEN INC. | 12105 NICOLLET AVE. SOUTH | | BURNSVILLE | MN | 55337 |
| 9/4/2008 | $13,255.00 | BUDDY'S KITCHEN INC. | 12105 NICOLLET AVE. SOUTH | | BURNSVILLE | MN | 55337 |
| 9/11/2008 | $21,486.00 | BUDDY'S KITCHEN INC. | 12105 NICOLLET AVE. SOUTH | | BURNSVILLE | MN | 55337 |
| 9/18/2008 | $24,708.00 | BUDDY'S KITCHEN INC. | 12105 NICOLLET AVE. SOUTH | | BURNSVILLE | MN | 55337 |
| 9/25/2008 | $19,050.00 | BUDDY'S KITCHEN INC. | 12105 NICOLLET AVE. SOUTH | | BURNSVILLE | MN | 55337 |
| 7/24/2008 | $25,116.07 | CANANWILL, INC | 1000 Milwaukee Ave | | Glenview | IL | 60025 |
| 8/28/2008 | $25,101.07 | CANANWILL, INC | 1000 Milwaukee Ave | | Glenview | IL | 60025 |
| 7/7/2008 | $300,424.00 | CASTLE 2003-1A LLC | C/O WILMINGTON TRUST COMPANY | 1100 NORTH MARKET STREET | WILMINGTON | DE | 19890-1650 |
| 7/10/2008 | $77,898.55 | CASTLE 2003-1A LLC | C/O WILMINGTON TRUST COMPANY | 1100 NORTH MARKET STREET | WILMINGTON | DE | 19890-1650 |
| 7/25/2008 | $30,045.83 | CASTLE 2003-1A LLC | C/O WILMINGTON TRUST COMPANY | 1100 NORTH MARKET STREET | WILMINGTON | DE | 19890-1650 |
| 8/4/2008 | $330,424.00 | CASTLE 2003-1A LLC | C/O WILMINGTON TRUST COMPANY | 1100 NORTH MARKET STREET | WILMINGTON | DE | 19890-1650 |
| 8/11/2008 | $70,856.87 | CASTLE 2003-1A LLC | C/O WILMINGTON TRUST COMPANY | 1100 NORTH MARKET STREET | WILMINGTON | DE | 19890-1650 |
| 9/4/2008 | $330,424.00 | CASTLE 2003-1A LLC | C/O WILMINGTON TRUST COMPANY | 1100 NORTH MARKET STREET | WILMINGTON | DE | 19890-1650 |
| 9/10/2008 | $96,877.03 | CASTLE 2003-1A LLC | C/O WILMINGTON TRUST COMPANY | 1100 NORTH MARKET STREET | WILMINGTON | DE | 19890-1650 |
| 7/10/2008 | $31,750.00 | CBS OUTDOOR (VIACOM OUTDOOR) | 185 US HIGHWAY 46 | | FAIRFIELD | NJ | 7004 |
| 8/3/2008 | $31,750.00 | CBS OUTDOOR (VIACOM OUTDOOR) | 185 US HIGHWAY 46 | | FAIRFIELD | NJ | 7004 |
| 9/4/2008 | $31,750.00 | CBS OUTDOOR (VIACOM OUTDOOR) | 185 US HIGHWAY 46 | | FAIRFIELD | NJ | 7004 |
| 8/8/2008 | $1,680.00 | CHARTER SOLUTIONS, INC | 3033 CAMPUS DRIVE | SUITE N160 | PLYMOUTH | MN | 55441 |

EXHIBIT C
TO STATEMENT OF FINANCIAL AFFAIRS - QUESTION 3.b.

| Date | Amount | Payee | Address1 | Address 2 | City | State | Zip Code |
|------|--------|-------|----------|-----------|------|-------|----------|
| 8/13/2008 | $2,800.00 | CHARTER SOLUTIONS, INC | 3033 CAMPUS DRIVE | SUITE N160 | PLYMOUTH | MN | 55441 |
| 8/28/2008 | $2,380.00 | CHARTER SOLUTIONS, INC | 3033 CAMPUS DRIVE | SUITE N160 | PLYMOUTH | MN | 55441 |
| 9/4/2008 | $5,390.00 | CHARTER SOLUTIONS, INC | 3033 CAMPUS DRIVE | SUITE N160 | PLYMOUTH | MN | 55441 |
| 9/18/2008 | $5,320.00 | CHARTER SOLUTIONS, INC | 3033 CAMPUS DRIVE | SUITE N160 | PLYMOUTH | MN | 55441 |
| 9/25/2008 | $3,080.00 | CHARTER SOLUTIONS, INC | 3033 CAMPUS DRIVE | SUITE N160 | PLYMOUTH | MN | 55441 |
| 7/24/2008 | $38,833.90 | CISCO CAPITAL | 170 West Tasman Drive | | San Jose | CA | 95134 |
| 7/24/2008 | $1,008.60 | CISION US, INC. | 332 S Michigan Ave | | CHICAGO | IL | 60604 |
| 7/31/2008 | $1,764.75 | CISION US, INC. | 332 S Michigan Ave | | CHICAGO | IL | 60604 |
| 9/11/2008 | $886.13 | CISION US, INC. | 332 S Michigan Ave | | CHICAGO | IL | 60604 |
| 9/18/2008 | $1,589.03 | CISION US, INC. | 332 S Michigan Ave | | CHICAGO | IL | 60604 |
| 9/25/2008 | $508.05 | CISION US, INC. | 332 S Michigan Ave | | CHICAGO | IL | 60604 |
| 7/21/2008 | $796,944.00 | CIT AEROSPACE | 1100 LEE WAGENER BLVD. | SUITE 312 | FT. LAUDERDALE | FL | 33315 |
| 8/19/2008 | $402,178.00 | CIT AEROSPACE | 1100 LEE WAGENER BLVD. | SUITE 312 | FT. LAUDERDALE | FL | 33315 |
| 8/21/2008 | $394,766.00 | CIT AEROSPACE | 1100 LEE WAGENER BLVD. | SUITE 312 | FT. LAUDERDALE | FL | 33315 |
| 9/19/2008 | $402,178.00 | CIT AEROSPACE | 1100 LEE WAGENER BLVD. | SUITE 312 | FT. LAUDERDALE | FL | 33315 |
| 9/22/2008 | $394,766.00 | CIT AEROSPACE | 1100 LEE WAGENER BLVD. | SUITE 312 | FT. LAUDERDALE | FL | 33315 |
| 7/10/2008 | $63,165.27 | CITY OF LOS ANGELES | LOS ANGELES WORLD AIRPORTS | FILE 54989 | LOS ANGELES | CA | 90074-4989 |
| 8/8/2008 | $67,023.13 | CITY OF LOS ANGELES | LOS ANGELES WORLD AIRPORTS | FILE 54989 | LOS ANGELES | CA | 90074-4989 |
| 8/21/2008 | $4,041.79 | CITY OF LOS ANGELES | LOS ANGELES WORLD AIRPORTS | FILE 54989 | LOS ANGELES | CA | 90074-4989 |
| 8/28/2008 | $493.48 | CITY OF LOS ANGELES | LOS ANGELES WORLD AIRPORTS | FILE 54989 | LOS ANGELES | CA | 90074-4989 |
| 9/11/2008 | $73,640.57 | CITY OF LOS ANGELES | LOS ANGELES WORLD AIRPORTS | FILE 54989 | LOS ANGELES | CA | 90074-4989 |
| 9/25/2008 | $493.48 | CITY OF LOS ANGELES | LOS ANGELES WORLD AIRPORTS | FILE 54989 | LOS ANGELES | CA | 90074-4989 |
| 8/1/2008 | $29,522.75 | CITY OF LOS ANGELES-LAX PFC'S | DEPT OF AIRPORTS,FILE 54989 | ATTN: LAX-PFC REMITTANCE | LOS ANGELES | CA | 90074-4989 |
| 9/2/2008 | $30,062.72 | CITY OF LOS ANGELES-LAX PFC'S | DEPT OF AIRPORTS,FILE 54989 | ATTN: LAX-PFC REMITTANCE | LOS ANGELES | CA | 90074-4989 |
| 7/17/2008 | $4,631.00 | CITY OF PHOENIX | 3400 E. Sky Harbor Blvd | Suite 3300 | PHOENIX | AZ | 85034 |
| 8/13/2008 | $3,314.77 | CITY OF PHOENIX | 3400 E. Sky Harbor Blvd | Suite 3300 | PHOENIX | AZ | 85034 |
| 9/11/2008 | $3,753.73 | CITY OF PHOENIX | 3400 E. Sky Harbor Blvd | Suite 3300 | PHOENIX | AZ | 85034 |
| 8/1/2008 | $7,651.77 | CITY OF PHOENIX-PFC'S | 3400 E. Sky Harbor Blvd | Suite 3300 | PHOENIX | AZ | 85034 |
| 9/2/2008 | $13,626.56 | CITY OF PHOENIX-PFC'S | 3400 E. Sky Harbor Blvd | Suite 3300 | PHOENIX | AZ | 85034 |
| 8/1/2008 | $8,708.21 | CLARK COUNTY-PFC'S | MCCARRAN AIRPORT-PO BOX 11005 | ATTN: ROSS JOHNSON | LAS VEGAS | NV | 89111-1005 |
| 9/2/2008 | $17,555.57 | CLARK COUNTY-PFC'S | MCCARRAN AIRPORT-PO BOX 11005 | ATTN: ROSS JOHNSON | LAS VEGAS | NV | 89111-1005 |
| 8/3/2008 | $11,857.50 | CLEAR CHANNEL BROADCASTING INC. | 5824 COLLECTION CENTER DRIVE | | CHICAGO | IL | 60693 |
| 9/4/2008 | $25,929.25 | CLEAR CHANNEL BROADCASTING INC. | 5824 COLLECTION CENTER DRIVE | | CHICAGO | IL | 60693 |
| 8/3/2008 | $25,000.00 | CLEAR CHANNEL OUTDOOR | 5824 COLLECTION CENTER DRIVE | | CHICAGO | IL | 60693 |
| 9/4/2008 | $25,000.00 | CLEAR CHANNEL OUTDOOR | 5824 COLLECTION CENTER DRIVE | | CHICAGO | IL | 60693 |
| 8/8/2008 | $14,304.64 | COMFORT INN SHIP CREEK | 111 WEST SHIP CREEK AVENUE | | ANCHORAGE | AK | 99501 |
| 9/11/2008 | $29,267.84 | COMFORT INN SHIP CREEK | 111 WEST SHIP CREEK AVENUE | | ANCHORAGE | AK | 99501 |
| 9/18/2008 | $7,161.28 | COMFORT INN SHIP CREEK | 111 WEST SHIP CREEK AVENUE | | ANCHORAGE | AK | 99501 |
| 9/25/2008 | $1,556.80 | COMFORT INN SHIP CREEK | 111 WEST SHIP CREEK AVENUE | | ANCHORAGE | AK | 99501 |
| 7/24/2008 | $2,383.22 | COMMAND SECURITY CORP. | 8939 S. SEPULVEDA BLVD, | SUITE 201 | LOS ANGELES | CA | 90045 |
| 9/4/2008 | $3,263.92 | COMMAND SECURITY CORP. | 8939 S. SEPULVEDA BLVD, | SUITE 201 | LOS ANGELES | CA | 90045 |
| 9/18/2008 | $3,715.37 | COMMAND SECURITY CORP. | 8939 S. SEPULVEDA BLVD, | SUITE 201 | LOS ANGELES | CA | 90045 |
| 7/24/2008 | $5,277.03 | CONTINENTAL AIRLINES-WIRE SITE | 1600 Smith St | | HOUSTON | TX | 77002 |
| 7/8/2008 | $2,737.00 | CONTINENTAL AIRLINES-WIRE SITE | 1600 Smith St | | HOUSTON | TX | 77002 |
| 7/11/2008 | $23,105.07 | CONTINENTAL AIRLINES-WIRE SITE | 1600 Smith St | | HOUSTON | TX | 77002 |
| 7/22/2008 | $21,920.00 | CONTINENTAL AIRLINES-WIRE SITE | 1600 Smith St | | HOUSTON | TX | 77002 |
| 7/24/2008 | $2,829.75 | CONTINENTAL AIRLINES-WIRE SITE | 1600 Smith St | | HOUSTON | TX | 77002 |
| 8/14/2008 | $20,550.00 | CONTINENTAL AIRLINES-WIRE SITE | 1600 Smith St | | HOUSTON | TX | 77002 |
| 8/19/2008 | $3,912.35 | CONTINENTAL AIRLINES-WIRE SITE | 1600 Smith St | | HOUSTON | TX | 77002 |
| 8/26/2008 | $21,920.00 | CONTINENTAL AIRLINES-WIRE SITE | 1600 Smith St | | HOUSTON | TX | 77002 |
| 9/12/2008 | $10,000.00 | CONTINENTAL AIRLINES-WIRE SITE | 1600 Smith St | | HOUSTON | TX | 77002 |
| 9/16/2008 | $2,660.95 | CONTINENTAL AIRLINES-WIRE SITE | 1600 Smith St | | HOUSTON | TX | 77002 |
| 9/23/2008 | $10,000.00 | CONTINENTAL AIRLINES-WIRE SITE | 1600 Smith St | | HOUSTON | TX | 77002 |
| 7/17/2008 | $1,198.60 | DALCO ENTERPRISES | 300 FIFTH AVENUE NW | | NEW BRIGHTON | MN | 55112 |
| 7/24/2008 | $630.59 | DALCO ENTERPRISES | 300 FIFTH AVENUE NW | | NEW BRIGHTON | MN | 55112 |
| 8/8/2008 | $1,637.96 | DALCO ENTERPRISES | 300 FIFTH AVENUE NW | | NEW BRIGHTON | MN | 55112 |
| 9/18/2008 | $1,632.08 | DALCO ENTERPRISES | 300 FIFTH AVENUE NW | | NEW BRIGHTON | MN | 55112 |

EXHIBIT F
TO STATEMENT OF FINANCIAL AFFAIRS - QUESTION 3.b.

| Date | Amount | Payee | Address1 | Address 2 | City | State | Zip Code |
|------|--------|-------|----------|-----------|------|-------|----------|
| 9/25/2008 | $1,795.36 | DALCO ENTERPRISES | 300 FIFTH AVENUE NW | | NEW BRIGHTON | MN | 55112 |
| 7/10/2008 | $444.79 | DALLAS/FORT WORTH INTL AIRPORT BOARD | 3200 E Airfield Drive | DFW Airport | DALLAS | TX | 75261 |
| 7/24/2008 | $92,373.71 | DALLAS/FORT WORTH INTL AIRPORT BOARD | 3200 E Airfield Drive | DFW Airport | DALLAS | TX | 75261 |
| 7/31/2008 | $62,100.16 | DALLAS/FORT WORTH INTL AIRPORT BOARD | 3200 E Airfield Drive | DFW Airport | DALLAS | TX | 75261 |
| 8/21/2008 | $93,798.53 | DALLAS/FORT WORTH INTL AIRPORT BOARD | 3200 E Airfield Drive | DFW Airport | DALLAS | TX | 75261 |
| 9/4/2008 | $62,325.00 | DALLAS/FORT WORTH INTL AIRPORT BOARD | 3200 E Airfield Drive | DFW Airport | DALLAS | TX | 75261 |
| 7/16/2008 | $65,264.26 | DanGary, LLC | 3701 DUNBAR KNOLL | | BROOKLYN PARK | MN | 55443 |
| 8/13/2008 | $16,754.42 | DATALINK | 8170 UPLAND CIRCLE | | CHANHASSEN | MN | 55317 |
| 7/7/2008 | $250,000.00 | DELTA AIRLINES, INC. | 1030 Delta Blvd | | ATLANTA | GA | 30320-6001 |
| 7/14/2008 | $250,000.00 | DELTA AIRLINES, INC. | 1030 Delta Blvd | | ATLANTA | GA | 30320-6001 |
| 7/21/2008 | $250,000.00 | DELTA AIRLINES, INC. | 1030 Delta Blvd | | ATLANTA | GA | 30320-6001 |
| 7/29/2008 | $250,000.00 | DELTA AIRLINES, INC. | 1030 Delta Blvd | | ATLANTA | GA | 30320-6001 |
| 8/8/2008 | $1,400,000.00 | DELTA AIRLINES, INC. | 1030 Delta Blvd | | ATLANTA | GA | 30320-6001 |
| 8/15/2008 | $250,000.00 | DELTA AIRLINES, INC. | 1030 Delta Blvd | | ATLANTA | GA | 30320-6001 |
| 8/26/2008 | $250,000.00 | DELTA AIRLINES, INC. | 1030 Delta Blvd | | ATLANTA | GA | 30320-6001 |
| 9/2/2008 | $250,000.00 | DELTA AIRLINES, INC. | 1030 Delta Blvd | | ATLANTA | GA | 30320-6001 |
| 9/5/2008 | $250,000.00 | DELTA AIRLINES, INC. | 1030 Delta Blvd | | ATLANTA | GA | 30320-6001 |
| 9/15/2008 | $250,000.00 | DELTA AIRLINES, INC. | 1030 Delta Blvd | | ATLANTA | GA | 30320-6001 |
| 9/19/2008 | $250,000.00 | DELTA AIRLINES, INC. | 1030 Delta Blvd | | ATLANTA | GA | 30320-6001 |
| 10/1/2008 | $150,000.00 | DELTA AIRLINES, INC. | 1030 Delta Blvd | | ATLANTA | GA | 30320-6001 |
| 7/21/2008 | $28,050.00 | DENALI | 100 SOUTH FIFTH STREET | SUITE 2000 | MINNEAPOLIS | MN | 55402 |
| 8/8/2008 | $28,083.75 | DENALI | 100 SOUTH FIFTH STREET | SUITE 2000 | MINNEAPOLIS | MN | 55402 |
| 9/25/2008 | $31,242.80 | DENALI | 100 SOUTH FIFTH STREET | SUITE 2000 | MINNEAPOLIS | MN | 55402 |
| 7/10/2008 | $7,260.00 | DEVINE CONSULTING, INC. | 3620 FALCON WAY | | EAGAN | MN | 55123 |
| 7/24/2008 | $7,920.00 | DEVINE CONSULTING, INC. | 3620 FALCON WAY | | EAGAN | MN | 55123 |
| 8/3/2008 | $8,965.00 | DEVINE CONSULTING, INC. | 3620 FALCON WAY | | EAGAN | MN | 55123 |
| 8/13/2008 | $8,800.00 | DEVINE CONSULTING, INC. | 3620 FALCON WAY | | EAGAN | MN | 55123 |
| 9/11/2008 | $10,560.00 | DEVINE CONSULTING, INC. | 3620 FALCON WAY | | EAGAN | MN | 55123 |
| 9/18/2008 | $8,800.00 | DEVINE CONSULTING, INC. | 3620 FALCON WAY | | EAGAN | MN | 55123 |
| 7/25/2008 | $256,350.18 | DFAS-CO/FPS/F | P.O. BOX 182204 | ATTN:DFAS-ATOCC/CO FUEL | COLUMBUS | OH | 43218-2204 |
| 8/28/2008 | $257,519.40 | DFAS-CO/FPS/F | P.O. BOX 182204 | ATTN:DFAS-ATOCC/CO FUEL | COLUMBUS | OH | 43218-2204 |
| 9/26/2008 | $277,452.16 | DFAS-CO/FPS/F | P.O. BOX 182204 | ATTN:DFAS-ATOCC/CO FUEL | COLUMBUS | OH | 43218-2204 |
| 7/31/2008 | $36,805.76 | DFW INT'L  AIRPORT-PFC'S | DFW AIRPORT | P.O. BOX 975019 | DALLAS | TX | 75397-5019 |
| 8/29/2008 | $31,919.69 | DFW INT'L  AIRPORT-PFC'S | DFW AIRPORT | P.O. BOX 975019 | DALLAS | TX | 75397-5019 |
| 10/2/2008 | $18,661.89 | DFW INT'L  AIRPORT-PFC'S | DFW AIRPORT | P.O. BOX 975019 | DALLAS | TX | 75397-5019 |
| 7/17/2008 | $6,772.50 | DICKMEYER, CHRISTI | 9453 HILLSIDE TRAIL SOUTH | | COTTAGE GROVE | MN | 55016 |
| 7/31/2008 | $6,090.00 | DICKMEYER, CHRISTI | 9453 HILLSIDE TRAIL SOUTH | | COTTAGE GROVE | MN | 55016 |
| 8/13/2008 | $3,990.00 | DICKMEYER, CHRISTI | 9453 HILLSIDE TRAIL SOUTH | | COTTAGE GROVE | MN | 55016 |
| 8/28/2008 | $8,505.00 | DICKMEYER, CHRISTI | 9453 HILLSIDE TRAIL SOUTH | | COTTAGE GROVE | MN | 55016 |
| 9/11/2008 | $6,195.00 | DICKMEYER, CHRISTI | 9453 HILLSIDE TRAIL SOUTH | | COTTAGE GROVE | MN | 55016 |
| 9/25/2008 | $5,722.50 | DICKMEYER, CHRISTI | 9453 HILLSIDE TRAIL SOUTH | | COTTAGE GROVE | MN | 55016 |
| 7/24/2008 | $26,537.34 | DINERS CLUB INTERNATIONAL | P.O. BOX 3009 | | CAROL STREAM | IL | 60132-3009 |
| 8/28/2008 | $39,691.89 | DINERS CLUB INTERNATIONAL | P.O. BOX 3009 | | CAROL STREAM | IL | 60132-3009 |
| 9/15/2008 | $77,517.41 | DINERS CLUB INTERNATIONAL | P.O. BOX 3009 | | CAROL STREAM | IL | 60132-3009 |
| 7/31/2008 | $264,126.50 | DOT- TREASURY NYC | ROOM 6101 B-30 | 400 SEVENTH ST SW | WASHINGTON | D.C. | 20590 |
| 8/29/2008 | $277,940.00 | DOT- TREASURY NYC | ROOM 6101 B-30 | 400 SEVENTH ST SW | WASHINGTON | D.C. | 20590 |
| 9/30/2008 | $203,225.00 | DOT- TREASURY NYC | ROOM 6101 B-30 | 400 SEVENTH ST SW | WASHINGTON | D.C. | 20590 |
| 7/10/2008 | $3,500.00 | DUBBS & O'MEARA INC | 7557 Washington Ave S | | Minneapolis | MN | 55439 |
| 8/3/2008 | $7,950.00 | DUBBS & O'MEARA INC | 7557 Washington Ave S | | Minneapolis | MN | 55439 |
| 9/4/2008 | $3,562.50 | DUBBS & O'MEARA INC | 7557 Washington Ave S | | Minneapolis | MN | 55439 |
| 9/18/2008 | $18,773.90 | EASTERN AERO MARINE | 5502 NW 37TH AVE | | MIAMI | FL | 33142 |
| 9/30/2008 | $23,000.00 | EASTERN AVIATION FUELS, INC. | P.O. BOX 12327 | | New Bern | NC | 28561-2327 |
| 7/17/2008 | $16,632.26 | EDGEWATER HOTEL & CASINO | 2020 S. Casino Drive | | LAUGHLIN | NV | 89029 |
| 7/24/2008 | $19,080.00 | ELEVEN TWENTY LIMITED | 3700 FAIRWAY DRIVE | | WOODBURY | MN | 55125 |
| 8/3/2008 | $21,246.25 | ELEVEN TWENTY LIMITED | 3700 FAIRWAY DRIVE | | WOODBURY | MN | 55125 |
| 8/13/2008 | $17,125.00 | ELEVEN TWENTY LIMITED | 3700 FAIRWAY DRIVE | | WOODBURY | MN | 55125 |
| 8/28/2008 | $17,543.75 | ELEVEN TWENTY LIMITED | 3700 FAIRWAY DRIVE | | WOODBURY | MN | 55125 |

Page 7

EXHIBIT F
TO STATEMENT OF FINANCIAL AFFAIRS - QUESTION 3.b.

| Date | Amount | Payee | Address1 | Address 2 | City | State | Zip Code |
|------|--------|-------|----------|-----------|------|-------|----------|
| 9/18/2008 | $18,785.00 | ELEVEN TWENTY LIMITED | 3700 FAIRWAY DRIVE | | WOODBURY | MN | 55125 |
| 7/24/2008 | $2,500.00 | ENTERPRISE SYSTEMS SOLUTIONS | 1660  SOUTH AMPHLETT BLVD | SUITE 208 | SAN MATEO | CA | 94404 |
| 9/18/2008 | $2,500.00 | ENTERPRISE SYSTEMS SOLUTIONS | 1660  SOUTH AMPHLETT BLVD | SUITE 208 | SAN MATEO | CA | 94404 |
| 9/25/2008 | $2,500.00 | ENTERPRISE SYSTEMS SOLUTIONS | 1660  SOUTH AMPHLETT BLVD | SUITE 208 | SAN MATEO | CA | 94404 |
| 7/17/2008 | $15,000.00 | EPIC AVIATION, LLC | 1790 16th Street SE | | Salem | OR | 97302 |
| 7/17/2008 | $33,795.00 | ESTAR TECHNOLOGIES | 2201 EAST LAMAR BOULEVARD | SUITE 270 | ARLINGTON | TX | 76006 |
| 8/8/2008 | $23,107.50 | ESTAR TECHNOLOGIES | 2201 EAST LAMAR BOULEVARD | SUITE 270 | ARLINGTON | TX | 76006 |
| 8/13/2008 | $24,435.00 | ESTAR TECHNOLOGIES | 2201 EAST LAMAR BOULEVARD | SUITE 270 | ARLINGTON | TX | 76006 |
| 9/3/2008 | $31,432.50 | ESTAR TECHNOLOGIES | 2201 EAST LAMAR BOULEVARD | SUITE 270 | ARLINGTON | TX | 76006 |
| 9/18/2008 | $31,792.50 | ESTAR TECHNOLOGIES | 2201 EAST LAMAR BOULEVARD | SUITE 270 | ARLINGTON | TX | 76006 |
| 8/8/2008 | $5,610.00 | EVOLVING SOLUTIONS, INC | 3989 COUNTY ROAD 116 | | HAMEL | MN | 55340 |
| 9/4/2008 | $165.00 | EVOLVING SOLUTIONS, INC | 3989 COUNTY ROAD 116 | | HAMEL | MN | 55340 |
| 7/11/2008 | $2,060.00 | EXPRESS JET | 8170 UPLAND CIRCLE | | CHANHASSEN | MN | 55317 |
| 7/24/2008 | $2,050.00 | EXPRESS JET | 8170 UPLAND CIRCLE | | CHANHASSEN | MN | 55317 |
| 8/14/2008 | $7,800.00 | EXPRESS JET | 8170 UPLAND CIRCLE | | CHANHASSEN | MN | 55317 |
| 8/29/2008 | $29,380.98 | EXPRESS JET | 8170 UPLAND CIRCLE | | CHANHASSEN | MN | 55317 |
| 9/3/2008 | $32,144.00 | EXPRESS JET | 8170 UPLAND CIRCLE | | CHANHASSEN | MN | 55317 |
| 9/16/2008 | $1,640.00 | EXPRESS JET | 8170 UPLAND CIRCLE | | CHANHASSEN | MN | 55317 |
| 9/18/2008 | $2,050.00 | EXPRESS JET | 8170 UPLAND CIRCLE | | CHANHASSEN | MN | 55317 |
| 7/9/2008 | $46,965.12 | FAA WAR RISK INSURANCE PROGRAM | 800 INDEPENDENCE AVENUE SW | | WASHINGTON | DC | 20591 |
| 8/26/2008 | $6,060.92 | FAA WAR RISK INSURANCE PROGRAM | 800 INDEPENDENCE AVENUE SW | | WASHINGTON | DC | 20591 |
| 9/9/2008 | $68,865.86 | FAA WAR RISK INSURANCE PROGRAM | 800 INDEPENDENCE AVENUE SW | | WASHINGTON | DC | 20591 |
| 8/3/2008 | $4,744.50 | FAFINSKI,MARK, & JOHNSON, PA | FLAGSHIP CORPORATE CENTER | 775 PRAIRIE CENTER DR STE 400 | EDEN PRAIRIE | MN | 55344 |
| 9/4/2008 | $3,517.00 | FAFINSKI,MARK, & JOHNSON, PA | FLAGSHIP CORPORATE CENTER | 775 PRAIRIE CENTER DR STE 400 | EDEN PRAIRIE | MN | 55344 |
| 7/10/2008 | $2,146.92 | FEDERAL EXPRESS | 942 South Shady Grove Rd | | Memphis | TN | 38120 |
| 7/17/2008 | $1,692.31 | FEDERAL EXPRESS | 942 South Shady Grove Rd | | Memphis | TN | 38120 |
| 7/25/2008 | $6,137.46 | FEDERAL EXPRESS | 942 South Shady Grove Rd | | Memphis | TN | 38120 |
| 8/3/2008 | $1,532.56 | FEDERAL EXPRESS | 942 South Shady Grove Rd | | Memphis | TN | 38120 |
| 8/8/2008 | $904.30 | FEDERAL EXPRESS | 942 South Shady Grove Rd | | Memphis | TN | 38120 |
| 8/21/2008 | $1,217.56 | FEDERAL EXPRESS | 942 South Shady Grove Rd | | Memphis | TN | 38120 |
| 8/28/2008 | $952.89 | FEDERAL EXPRESS | 942 South Shady Grove Rd | | Memphis | TN | 38120 |
| 9/4/2008 | $2,477.23 | FEDERAL EXPRESS | 942 South Shady Grove Rd | | Memphis | TN | 38120 |
| 9/11/2008 | $1,276.49 | FEDERAL EXPRESS | 942 South Shady Grove Rd | | Memphis | TN | 38120 |
| 9/18/2008 | $4,032.02 | FEDERAL EXPRESS | 942 South Shady Grove Rd | | Memphis | TN | 38120 |
| 9/25/2008 | $3,164.70 | FEDERAL EXPRESS | 942 South Shady Grove Rd | | Memphis | TN | 38120 |
| 7/17/2008 | $14,350.06 | FLIGHT SERVICES & SYSTEMS, INC. | 6100 ROCKSIDE WOODS BLVD. | SUITE 355 | INDEPENDENCE | OH | 44131 |
| 8/13/2008 | $16,159.65 | FLIGHT SERVICES & SYSTEMS, INC. | 6100 ROCKSIDE WOODS BLVD. | SUITE 355 | INDEPENDENCE | OH | 44131 |
| 8/21/2008 | $27,480.00 | FLIGHT SERVICES & SYSTEMS, INC. | 6100 ROCKSIDE WOODS BLVD. | SUITE 355 | INDEPENDENCE | OH | 44131 |
| 9/11/2008 | $13,310.00 | FLIGHT SERVICES & SYSTEMS, INC. | 6100 ROCKSIDE WOODS BLVD. | SUITE 355 | INDEPENDENCE | OH | 44131 |
| 9/18/2008 | $8,540.00 | FLIGHT SERVICES & SYSTEMS, INC. | 6100 ROCKSIDE WOODS BLVD. | SUITE 355 | INDEPENDENCE | OH | 44131 |
| 7/9/2008 | $728,000.00 | FLINT HILLS RESOURCES | 4111 East 37th Street N | | Wichita | KS | 67220 |
| 7/11/2008 | $350,000.00 | FLINT HILLS RESOURCES | 4111 East 37th Street N | | Wichita | KS | 67220 |
| 7/18/2008 | $688,000.00 | FLINT HILLS RESOURCES | 4111 East 37th Street N | | Wichita | KS | 67220 |
| 7/22/2008 | $692,000.00 | FLINT HILLS RESOURCES | 4111 East 37th Street N | | Wichita | KS | 67220 |
| 7/25/2008 | $743,000.00 | FLINT HILLS RESOURCES | 4111 East 37th Street N | | Wichita | KS | 67220 |
| 7/31/2008 | $514,000.00 | FLINT HILLS RESOURCES | 4111 East 37th Street N | | Wichita | KS | 67220 |
| 8/4/2008 | $637,000.00 | FLINT HILLS RESOURCES | 4111 East 37th Street N | | Wichita | KS | 67220 |
| 8/8/2008 | $746,000.00 | FLINT HILLS RESOURCES | 4111 East 37th Street N | | Wichita | KS | 67220 |
| 8/11/2008 | $568,000.00 | FLINT HILLS RESOURCES | 4111 East 37th Street N | | Wichita | KS | 67220 |
| 8/15/2008 | $498,000.00 | FLINT HILLS RESOURCES | 4111 East 37th Street N | | Wichita | KS | 67220 |
| 8/19/2008 | $447,000.00 | FLINT HILLS RESOURCES | 4111 East 37th Street N | | Wichita | KS | 67220 |
| 8/22/2008 | $472,000.00 | FLINT HILLS RESOURCES | 4111 East 37th Street N | | Wichita | KS | 67220 |
| 8/27/2008 | $484,000.00 | FLINT HILLS RESOURCES | 4111 East 37th Street N | | Wichita | KS | 67220 |
| 8/29/2008 | $555,000.00 | FLINT HILLS RESOURCES | 4111 East 37th Street N | | Wichita | KS | 67220 |
| 9/3/2008 | $50,000.00 | FLINT HILLS RESOURCES | 4111 East 37th Street N | | Wichita | KS | 67220 |
| 9/5/2008 | $499,000.00 | FLINT HILLS RESOURCES | 4111 East 37th Street N | | Wichita | KS | 67220 |
| 9/9/2008 | $487,000.00 | FLINT HILLS RESOURCES | 4111 East 37th Street N | | Wichita | KS | 67220 |

EXHIBIT C
TO STATEMENT OF FINANCIAL AFFAIRS - QUESTION 3.b.

| Date | Amount | Payee | Address1 | Address 2 | City | State | Zip Code |
|------|--------|-------|----------|-----------|------|-------|----------|
| 9/15/2008 | $263,000.00 | FLINT HILLS RESOURCES | 4111 East 37th Street N | | Wichita | KS | 67220 |
| 9/18/2008 | $22,000.00 | FLINT HILLS RESOURCES | 4111 East 37th Street N | | Wichita | KS | 67220 |
| 10/1/2008 | $338,000.00 | FLINT HILLS RESOURCES | 4111 East 37th Street N | | Wichita | KS | 67220 |
| 10/3/2008 | $337,000.00 | FLINT HILLS RESOURCES | 4111 East 37th Street N | | Wichita | KS | 67220 |
| 7/10/2008 | $6,250.45 | FLYING FOOD GROUP | 1007 MINTERS CHAPEL ROAD | 98036 COLLECTION CENTER DRIVE | GRAPEVINE | TX | 76051 |
| 7/24/2008 | $6,197.13 | FLYING FOOD GROUP | 1007 MINTERS CHAPEL ROAD | 98036 COLLECTION CENTER DRIVE | GRAPEVINE | TX | 76051 |
| 8/8/2008 | $6,339.45 | FLYING FOOD GROUP | 1007 MINTERS CHAPEL ROAD | 98036 COLLECTION CENTER DRIVE | GRAPEVINE | TX | 76051 |
| 8/13/2008 | $6,480.95 | FLYING FOOD GROUP | 1007 MINTERS CHAPEL ROAD | 98036 COLLECTION CENTER DRIVE | GRAPEVINE | TX | 76051 |
| 8/21/2008 | $6,251.04 | FLYING FOOD GROUP | 1007 MINTERS CHAPEL ROAD | 98036 COLLECTION CENTER DRIVE | GRAPEVINE | TX | 76051 |
| 8/28/2008 | $6,226.13 | FLYING FOOD GROUP | 1007 MINTERS CHAPEL ROAD | 98036 COLLECTION CENTER DRIVE | GRAPEVINE | TX | 76051 |
| 9/4/2008 | $5,915.57 | FLYING FOOD GROUP | 1007 MINTERS CHAPEL ROAD | 98036 COLLECTION CENTER DRIVE | GRAPEVINE | TX | 76051 |
| 9/11/2008 | $7,221.13 | FLYING FOOD GROUP | 1007 MINTERS CHAPEL ROAD | 98036 COLLECTION CENTER DRIVE | GRAPEVINE | TX | 76051 |
| 9/18/2008 | $4,249.24 | FLYING FOOD GROUP | 1007 MINTERS CHAPEL ROAD | 98036 COLLECTION CENTER DRIVE | GRAPEVINE | TX | 76051 |
| 9/25/2008 | $519.48 | FLYING FOOD GROUP | 1007 MINTERS CHAPEL ROAD | 98036 COLLECTION CENTER DRIVE | GRAPEVINE | TX | 76051 |
| 8/8/2008 | $15,000.00 | FORRESTER RESEARCH, INC | 400 Technology Square | | Cambridge | MA | 2139 |
| 7/24/2008 | $6,005.28 | FREEMAN HOLDINGS OF CALIFORNIA, LLC | d/b/a MILLION AIR VICTORVILLE | SOUTHERN CALIFORNIA LOGISTICS AIRPORT | VICTORVILLE | CA | 92394 |
| 7/17/2008 | $1,362.28 | FRONTIER AIRLINES, INC. | 7001 TOWER ROAD | | DENVER | CO | 80249 |
| 7/24/2008 | $10,800.00 | FRONTIER AIRLINES, INC. | 7001 TOWER ROAD | | DENVER | CO | 80249 |
| 8/21/2008 | $7,256.39 | FRONTIER AIRLINES, INC. | 7001 TOWER ROAD | | DENVER | CO | 80249 |
| 9/18/2008 | $3,700.00 | FRONTIER AIRLINES, INC. | 7001 TOWER ROAD | | DENVER | CO | 80249 |
| 7/10/2008 | $20,560.17 | GALILEO INTERNATIONAL | 7 SYLVAN WAY | 4TH FLOOR | PARSIPPANY | NJ | 07054 |
| 8/8/2008 | $15,780.05 | GALILEO INTERNATIONAL | 7 SYLVAN WAY | 4TH FLOOR | PARSIPPANY | NJ | 07054 |
| 9/4/2008 | $15,369.33 | GALILEO INTERNATIONAL | 7 SYLVAN WAY | 4TH FLOOR | PARSIPPANY | NJ | 07054 |
| 8/8/2008 | $1,775.00 | GENESIS CORP | 15076 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 |
| 8/13/2008 | $3,125.00 | GENESIS CORP | 15076 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 |
| 9/4/2008 | $3,800.00 | GENESIS CORP | 15076 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 |
| 9/18/2008 | $7,950.00 | GENESIS CORP | 15076 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 |
| 8/3/2008 | $15,000.00 | GIRAFFE, LLC | 3830 ABBOTT AVENUE SOUTH | | MINNEAPOLIS | MN | 55410 |
| 8/13/2008 | $5,346.47 | GIRAFFE, LLC | 3830 ABBOTT AVENUE SOUTH | | MINNEAPOLIS | MN | 55410 |
| 8/21/2008 | $669.98 | GIRAFFE, LLC | 3830 ABBOTT AVENUE SOUTH | | MINNEAPOLIS | MN | 55410 |
| 9/4/2008 | $15,000.00 | GIRAFFE, LLC | 3830 ABBOTT AVENUE SOUTH | | MINNEAPOLIS | MN | 55410 |
| 7/10/2008 | $5,116.78 | GLOBAL AVIATION RESOURCES | 5058 GRAND RIDE DRIVE | | WEST DES MOINES | IA | 50265 |
| 7/17/2008 | $7,500.00 | GLOBAL AVIATION RESOURCES | 5058 GRAND RIDE DRIVE | | WEST DES MOINES | IA | 50265 |
| 7/24/2008 | $3,587.35 | GLOBAL AVIATION RESOURCES | 5058 GRAND RIDE DRIVE | | WEST DES MOINES | IA | 50265 |
| 8/8/2008 | $40,000.00 | GLOBAL AVIATION RESOURCES | 5058 GRAND RIDE DRIVE | | WEST DES MOINES | IA | 50265 |
| 8/28/2008 | $7,514.27 | GLOBAL AVIATION RESOURCES | 5058 GRAND RIDE DRIVE | | WEST DES MOINES | IA | 50265 |
| 7/17/2008 | $1,039.44 | GRAFIX SHOPPE | 3240 MIKE COLLINS DRIVE | | EAGAN | MN | 55121 |
| 7/24/2008 | $2,589.81 | GRAFIX SHOPPE | 3240 MIKE COLLINS DRIVE | | EAGAN | MN | 55121 |
| 8/3/2008 | $329.09 | GRAFIX SHOPPE | 3240 MIKE COLLINS DRIVE | | EAGAN | MN | 55121 |
| 8/8/2008 | $192.15 | GRAFIX SHOPPE | 3240 MIKE COLLINS DRIVE | | EAGAN | MN | 55121 |
| 8/28/2008 | $401.38 | GRAFIX SHOPPE | 3240 MIKE COLLINS DRIVE | | EAGAN | MN | 55121 |
| 9/18/2008 | $1,601.25 | GRAFIX SHOPPE | 3240 MIKE COLLINS DRIVE | | EAGAN | MN | 55121 |
| 7/18/2008 | $13,780.00 | GRANT THORNTON LLP | 33562 TREASURY CENTER | | CHICAGO | IL | 60694-3500 |
| 9/19/2008 | $1,996.80 | GRANT THORNTON LLP | 33562 TREASURY CENTER | | CHICAGO | IL | 60694-3500 |
| 9/25/2008 | $4,635.80 | GRANT THORNTON LLP | 33562 TREASURY CENTER | | CHICAGO | IL | 60694-3500 |
| 7/10/2008 | $17,601.64 | GREATER ORLANDO AVIATION AUTHORITY | One Airport Blvd | | ORLANDO | FL | 32827-4399 |
| 7/31/2008 | $63.90 | GREATER ORLANDO AVIATION AUTHORITY | One Airport Blvd | | ORLANDO | FL | 32827-4399 |
| 8/8/2008 | $8,002.76 | GREATER ORLANDO AVIATION AUTHORITY | One Airport Blvd | | ORLANDO | FL | 32827-4399 |
| 8/28/2008 | $17,499.90 | GREATER ORLANDO AVIATION AUTHORITY | One Airport Blvd | | ORLANDO | FL | 32827-4399 |
| 9/4/2008 | $5,000.74 | GREATER ORLANDO AVIATION AUTHORITY | One Airport Blvd | | ORLANDO | FL | 32827-4399 |
| 9/11/2008 | $15,185.00 | GREATER ORLANDO AVIATION AUTHORITY | One Airport Blvd | | ORLANDO | FL | 32827-4399 |
| 9/18/2008 | $8,037.10 | GREATER ORLANDO AVIATION AUTHORITY | One Airport Blvd | | ORLANDO | FL | 32827-4399 |
| 8/1/2008 | $7,814.20 | GREATER ORLANDO-PFC'S | One Airport Blvd | | ORLANDO | FL | 32827-4399 |
| 9/2/2008 | $12,902.21 | GREATER ORLANDO-PFC'S | One Airport Blvd | | ORLANDO | FL | 32827-4399 |
| 7/17/2008 | $3,168.00 | GRIGGS,COOPER, AND CO. | 489 NORTH PRIOR | | ST. PAUL | MN | 55104 |
| 8/21/2008 | $999.95 | GRIGGS,COOPER, AND CO. | 489 NORTH PRIOR | | ST. PAUL | MN | 55104 |
| 9/11/2008 | $2,820.10 | GRIGGS,COOPER, AND CO. | 489 NORTH PRIOR | | ST. PAUL | MN | 55104 |

EXHIBIT C
TO STATEMENT OF FINANCIAL AFFAIRS - QUESTION 3.b.

| Date | Amount | Payee | Address1 | Address 2 | City | State | Zip Code |
|------|--------|-------|----------|-----------|------|-------|----------|
| 8/3/2008 | $25,718.06 | HALLMARK AVIATION SERVICES | 5757 WEST CENTURY BLVD | SUITE 860 | LOS ANGELES | CA | 90045 |
| 8/28/2008 | $31,086.00 | HALLMARK AVIATION SERVICES | 5757 WEST CENTURY BLVD | SUITE 860 | LOS ANGELES | CA | 90045 |
| 9/18/2008 | $6,396.57 | HOLDEN MARKETING GROUP | PO BOX 1521 | | MINNEAPOLIS | MN | 55480-1521 |
| 7/10/2008 | $20,688.50 | HOLIDAY INN EXPRESS DFW SOUTH (AMERISUITES DFW SOUTH) | 4235 WEST AIRPORT FREEWAY | | IRVING | TX | 75062 |
| 8/8/2008 | $36,422.80 | HOLIDAY INN EXPRESS DFW SOUTH (AMERISUITES DFW SOUTH) | 4235 WEST AIRPORT FREEWAY | | IRVING | TX | 75062 |
| 7/10/2008 | $7,291.00 | HONEYWELL-ORIGINAL ACCOUNT | 21380 NETWORK PLACE | | CHICAGO | IL | 60673-1213 |
| 7/17/2008 | $13,900.00 | HONEYWELL-ORIGINAL ACCOUNT | 21380 NETWORK PLACE | | CHICAGO | IL | 60673-1213 |
| 7/24/2008 | $6,816.00 | HONEYWELL-ORIGINAL ACCOUNT | 21380 NETWORK PLACE | | CHICAGO | IL | 60673-1213 |
| 7/31/2008 | $4,925.00 | HONEYWELL-ORIGINAL ACCOUNT | 21380 NETWORK PLACE | | CHICAGO | IL | 60673-1213 |
| 8/8/2008 | $13,289.00 | HONEYWELL-ORIGINAL ACCOUNT | 21380 NETWORK PLACE | | CHICAGO | IL | 60673-1213 |
| 8/13/2008 | $7,404.00 | HONEYWELL-ORIGINAL ACCOUNT | 21380 NETWORK PLACE | | CHICAGO | IL | 60673-1213 |
| 8/21/2008 | $1,003.00 | HONEYWELL-ORIGINAL ACCOUNT | 21380 NETWORK PLACE | | CHICAGO | IL | 60673-1213 |
| 8/28/2008 | $5,863.00 | HONEYWELL-ORIGINAL ACCOUNT | 21380 NETWORK PLACE | | CHICAGO | IL | 60673-1213 |
| 9/4/2008 | $9,410.00 | HONEYWELL-ORIGINAL ACCOUNT | 21380 NETWORK PLACE | | CHICAGO | IL | 60673-1213 |
| 9/11/2008 | $5,843.00 | HONEYWELL-ORIGINAL ACCOUNT | 21380 NETWORK PLACE | | CHICAGO | IL | 60673-1213 |
| 9/18/2008 | $10,956.00 | HONEYWELL-ORIGINAL ACCOUNT | 21380 NETWORK PLACE | | CHICAGO | IL | 60673-1213 |
| 9/25/2008 | $8,827.00 | HONEYWELL-ORIGINAL ACCOUNT | 21380 NETWORK PLACE | | CHICAGO | IL | 60673-1213 |
| 7/10/2008 | $5,755.68 | INDIANHEAD FOODSERVICE DISTRIBUTOR | 313 HASTINGS PLACE | | EAU CLAIRE | WI | 54702 |
| 7/17/2008 | $3,938.46 | INDIANHEAD FOODSERVICE DISTRIBUTOR | 313 HASTINGS PLACE | | EAU CLAIRE | WI | 54702 |
| 7/24/2008 | $7,675.10 | INDIANHEAD FOODSERVICE DISTRIBUTOR | 313 HASTINGS PLACE | | EAU CLAIRE | WI | 54702 |
| 7/31/2008 | $3,942.30 | INDIANHEAD FOODSERVICE DISTRIBUTOR | 313 HASTINGS PLACE | | EAU CLAIRE | WI | 54702 |
| 8/8/2008 | $2,199.26 | INDIANHEAD FOODSERVICE DISTRIBUTOR | 313 HASTINGS PLACE | | EAU CLAIRE | WI | 54702 |
| 8/13/2008 | $1,037.62 | INDIANHEAD FOODSERVICE DISTRIBUTOR | 313 HASTINGS PLACE | | EAU CLAIRE | WI | 54702 |
| 8/21/2008 | $1,797.24 | INDIANHEAD FOODSERVICE DISTRIBUTOR | 313 HASTINGS PLACE | | EAU CLAIRE | WI | 54702 |
| 8/28/2008 | $4,608.17 | INDIANHEAD FOODSERVICE DISTRIBUTOR | 313 HASTINGS PLACE | | EAU CLAIRE | WI | 54702 |
| 9/4/2008 | $2,653.62 | INDIANHEAD FOODSERVICE DISTRIBUTOR | 313 HASTINGS PLACE | | EAU CLAIRE | WI | 54702 |
| 9/11/2008 | $6,200.50 | INDIANHEAD FOODSERVICE DISTRIBUTOR | 313 HASTINGS PLACE | | EAU CLAIRE | WI | 54702 |
| 9/18/2008 | $9,412.98 | INDIANHEAD FOODSERVICE DISTRIBUTOR | 313 HASTINGS PLACE | | EAU CLAIRE | WI | 54702 |
| 9/25/2008 | $5,540.64 | INDIANHEAD FOODSERVICE DISTRIBUTOR | 313 HASTINGS PLACE | | EAU CLAIRE | WI | 54702 |
| 7/7/2008 | $581,987.00 | INTERNATIONAL LEASE FINANCE CORP. | 10250 CONSTELLATION BLVD | SUITE 3400 | LOS ANGELES | CA | 90067 |
| 7/8/2008 | $60,000.00 | INTERNATIONAL LEASE FINANCE CORP. | 10250 CONSTELLATION BLVD | SUITE 3400 | LOS ANGELES | CA | 90067 |
| 7/10/2008 | $437,462.77 | INTERNATIONAL LEASE FINANCE CORP. | 10250 CONSTELLATION BLVD | SUITE 3400 | LOS ANGELES | CA | 90067 |
| 7/14/2008 | $300,000.00 | INTERNATIONAL LEASE FINANCE CORP. | 10250 CONSTELLATION BLVD | SUITE 3400 | LOS ANGELES | CA | 90067 |
| 7/18/2008 | $330,494.00 | INTERNATIONAL LEASE FINANCE CORP. | 10250 CONSTELLATION BLVD | SUITE 3400 | LOS ANGELES | CA | 90067 |
| 7/22/2008 | $370,415.00 | INTERNATIONAL LEASE FINANCE CORP. | 10250 CONSTELLATION BLVD | SUITE 3400 | LOS ANGELES | CA | 90067 |
| 8/7/2008 | $652,374.00 | INTERNATIONAL LEASE FINANCE CORP. | 10250 CONSTELLATION BLVD | SUITE 3400 | LOS ANGELES | CA | 90067 |
| 8/11/2008 | $500,339.82 | INTERNATIONAL LEASE FINANCE CORP. | 10250 CONSTELLATION BLVD | SUITE 3400 | LOS ANGELES | CA | 90067 |
| 8/14/2008 | $222,581.00 | INTERNATIONAL LEASE FINANCE CORP. | 10250 CONSTELLATION BLVD | SUITE 3400 | LOS ANGELES | CA | 90067 |
| 8/19/2008 | $330,494.00 | INTERNATIONAL LEASE FINANCE CORP. | 10250 CONSTELLATION BLVD | SUITE 3400 | LOS ANGELES | CA | 90067 |
| 8/22/2008 | $370,415.00 | INTERNATIONAL LEASE FINANCE CORP. | 10250 CONSTELLATION BLVD | SUITE 3400 | LOS ANGELES | CA | 90067 |
| 9/8/2008 | $652,374.00 | INTERNATIONAL LEASE FINANCE CORP. | 10250 CONSTELLATION BLVD | SUITE 3400 | LOS ANGELES | CA | 90067 |
| 9/10/2008 | $486,613.67 | INTERNATIONAL LEASE FINANCE CORP. | 10250 CONSTELLATION BLVD | SUITE 3400 | LOS ANGELES | CA | 90067 |
| 9/18/2008 | $330,494.00 | INTERNATIONAL LEASE FINANCE CORP. | 10250 CONSTELLATION BLVD | SUITE 3400 | LOS ANGELES | CA | 90067 |
| 9/22/2008 | $370,415.00 | INTERNATIONAL LEASE FINANCE CORP. | 10250 CONSTELLATION BLVD | SUITE 3400 | LOS ANGELES | CA | 90067 |
| 7/10/2008 | $3,708.28 | JASON'S DRY ICE, INC. | 2103 CHARLES AVE. | | ST. PAUL | MN | 55114 |
| 8/13/2008 | $4,403.34 | JASON'S DRY ICE, INC. | 2103 CHARLES AVE. | | ST. PAUL | MN | 55114 |
| 7/24/2008 | $80,184.00 | JFK INTERNATIONAL AIR TERMINAL | TERMINAL 4, ROOM 161.022 | JOHN F. KENNEDY AIRPORT | JAMAICA | NY | 11430 |
| 8/29/2008 | $667.74 | JFK INTERNATIONAL AIR TERMINAL | TERMINAL 4, ROOM 161.022 | JOHN F. KENNEDY AIRPORT | JAMAICA | NY | 11430 |
| 9/2/2008 | $103,064.00 | JFK INTERNATIONAL AIR TERMINAL | TERMINAL 4, ROOM 161.022 | JOHN F. KENNEDY AIRPORT | JAMAICA | NY | 11430 |
| 9/18/2008 | $452.93 | JFK INTERNATIONAL AIR TERMINAL | TERMINAL 4, ROOM 161.022 | JOHN F. KENNEDY AIRPORT | JAMAICA | NY | 11430 |
| 7/10/2008 | $26,663.48 | JUICE MEDIA WORLDWIDE | 2801 GRAPE STREET | | SAN DIEGO | CA | 92101 |
| 8/13/2008 | $14,871.12 | JUICE MEDIA WORLDWIDE | 2801 GRAPE STREET | | SAN DIEGO | CA | 92101 |
| 9/4/2008 | $22,003.79 | JUICE MEDIA WORLDWIDE | 2801 GRAPE STREET | | SAN DIEGO | CA | 92101 |
| 9/18/2008 | $5,860.12 | JUICE MEDIA WORLDWIDE | 2801 GRAPE STREET | | SAN DIEGO | CA | 92101 |
| 9/25/2008 | $37.56 | JUICE MEDIA WORLDWIDE | 2801 GRAPE STREET | | SAN DIEGO | CA | 92101 |
| 7/10/2008 | $45,630.00 | KGD SYSTEMS | 20251 ACACIA | SUITE 210 | NEWPORT BEACH | CA | 92660-1716 |
| 8/8/2008 | $48,490.00 | KGD SYSTEMS | 20251 ACACIA | SUITE 210 | NEWPORT BEACH | CA | 92660-1716 |

EXHIBIT E
TO STATEMENT OF FINANCIAL AFFAIRS - QUESTION 3.b.

| Date | Amount | Payee | Address1 | Address 2 | City | State | Zip Code |
|------|--------|-------|----------|-----------|------|-------|----------|
| 9/11/2008 | $63,697.00 | KGD SYSTEMS | 20251 ACACIA | SUITE 210 | NEWPORT BEACH | CA | 92660-1716 |
| 8/13/2008 | $3,646.50 | KS95 RADIO/KSTP-FM LLC | SDS 12-2428 | PO BOX 86 | MINNEAPOLIS | MN | 55486-2428 |
| 9/4/2008 | $4,000.00 | KS95 RADIO/KSTP-FM LLC | SDS 12-2428 | PO BOX 86 | MINNEAPOLIS | MN | 55486-2428 |
| 9/18/2008 | $7,892.25 | KS95 RADIO/KSTP-FM LLC | SDS 12-2428 | PO BOX 86 | MINNEAPOLIS | MN | 55486-2428 |
| 7/17/2008 | $30,600.00 | LANDMARK AVIATION-IFP | BULLHEAD CITY/LAUGHLIN INT'L AIRPORT | 2550 LAUGHLIN VIEW DR, STE 112 | BULLHEAD CITY | AZ | 86429 |
| 7/24/2008 | $50.00 | LANDMARK AVIATION-IFP | BULLHEAD CITY/LAUGHLIN INT'L AIRPORT | 2550 LAUGHLIN VIEW DR, STE 112 | BULLHEAD CITY | AZ | 86429 |
| 8/3/2008 | $1,191.25 | LANDMARK AVIATION-IFP | BULLHEAD CITY/LAUGHLIN INT'L AIRPORT | 2550 LAUGHLIN VIEW DR, STE 112 | BULLHEAD CITY | AZ | 86429 |
| 8/21/2008 | $21,300.00 | LANDMARK AVIATION-IFP | BULLHEAD CITY/LAUGHLIN INT'L AIRPORT | 2550 LAUGHLIN VIEW DR, STE 112 | BULLHEAD CITY | AZ | 86429 |
| 9/11/2008 | $47,650.00 | LANDMARK AVIATION-IFP | BULLHEAD CITY/LAUGHLIN INT'L AIRPORT | 2550 LAUGHLIN VIEW DR, STE 112 | BULLHEAD CITY | AZ | 86429 |
| 8/1/2008 | $10,729.16 | LEE COUNTY PORT AUTHORITY | 11000 TERMINAL ACCESS RD | STE 8671 ATTN: FINANCE DEPT | FORT MEYERS | FL | 33913-8899 |
| 8/3/2008 | $15,763.30 | LEE COUNTY PORT AUTHORITY | 11000 TERMINAL ACCESS RD | STE 8671 ATTN: FINANCE DEPT | FORT MEYERS | FL | 33913-8899 |
| 9/2/2008 | $8,520.99 | LEE COUNTY PORT AUTHORITY | 11000 TERMINAL ACCESS RD | STE 8671 ATTN: FINANCE DEPT | FORT MEYERS | FL | 33913-8899 |
| 10/6/2008 | $5,000.00 | LEONARD O'BRIEN, SPENCER, GALE & SAYRE, LTD. | 100 SOUTH FIFTH STREET | Suite 2500 | MINNEAPOLIS | MN | 55402 |
| 10/6/2008 | $35,000.00 | LEONARD O'BRIEN, SPENCER, GALE & SAYRE, LTD. | 100 SOUTH FIFTH STREET | Suite 2500 | MINNEAPOLIS | MN | 55402 |
| 7/17/2008 | $3,263.03 | LIFE INSURANCE COMPANY OF NORTH AMERICA (LINA) | 2 Liberty Place | 1601 Chesnut Street | PHILADELPHIA | PA | 19192 |
| 8/28/2008 | $6,911.30 | LIFE INSURANCE COMPANY OF NORTH AMERICA (LINA) | 2 Liberty Place | 1601 Chesnut Street | PHILADELPHIA | PA | 19192 |
| 7/17/2008 | $913.28 | LOGISTICS UNLIMITED INC. | 2648 EAST 81ST STREET | | BLOOMINGTON | MN | 55425 |
| 8/3/2008 | $798.00 | LOGISTICS UNLIMITED INC. | 2648 EAST 81ST STREET | | BLOOMINGTON | MN | 55425 |
| 8/8/2008 | $931.05 | LOGISTICS UNLIMITED INC. | 2648 EAST 81ST STREET | | BLOOMINGTON | MN | 55425 |
| 8/13/2008 | $1,314.48 | LOGISTICS UNLIMITED INC. | 2648 EAST 81ST STREET | | BLOOMINGTON | MN | 55425 |
| 8/21/2008 | $1,125.12 | LOGISTICS UNLIMITED INC. | 2648 EAST 81ST STREET | | BLOOMINGTON | MN | 55425 |
| 8/28/2008 | $1,186.52 | LOGISTICS UNLIMITED INC. | 2648 EAST 81ST STREET | | BLOOMINGTON | MN | 55425 |
| 9/4/2008 | $1,703.86 | LOGISTICS UNLIMITED INC. | 2648 EAST 81ST STREET | | BLOOMINGTON | MN | 55425 |
| 9/11/2008 | $451.52 | LOGISTICS UNLIMITED INC. | 2648 EAST 81ST STREET | | BLOOMINGTON | MN | 55425 |
| 9/18/2008 | $1,804.90 | LOGISTICS UNLIMITED INC. | 2648 EAST 81ST STREET | | BLOOMINGTON | MN | 55425 |
| 9/25/2008 | $1,640.59 | LOGISTICS UNLIMITED INC. | 2648 EAST 81ST STREET | | BLOOMINGTON | MN | 55425 |
| 8/22/2008 | $58,441.57 | LOS ANGELES COUNTY TAX COLLECTOR | 225 NORTH HILL STREET | ROOM 160 | LOS ANGELES | CA | 90051-4818 |
| 7/10/2008 | $2,992.50 | M & H UNIFORMS | 48 SECOND AVE | | SAN METEO | CA | 94401 |
| 7/17/2008 | $8,680.18 | M & H UNIFORMS | 48 SECOND AVE | | SAN METEO | CA | 94401 |
| 7/24/2008 | $2,983.70 | M & H UNIFORMS | 48 SECOND AVE | | SAN METEO | CA | 94401 |
| 7/31/2008 | $119.00 | M & H UNIFORMS | 48 SECOND AVE | | SAN METEO | CA | 94401 |
| 8/8/2008 | $184.50 | M & H UNIFORMS | 48 SECOND AVE | | SAN METEO | CA | 94401 |
| 8/13/2008 | $225.00 | M & H UNIFORMS | 48 SECOND AVE | | SAN METEO | CA | 94401 |
| 8/21/2008 | $187.20 | M & H UNIFORMS | 48 SECOND AVE | | SAN METEO | CA | 94401 |
| 7/10/2008 | $47,019.54 | MENZIES AVIATION GROUP (USA), INC. | 5621 WEST IMPERIAL HIGHWAY | | LOS ANGELES | CA | 90045 |
| 7/17/2008 | $57,030.38 | MENZIES AVIATION GROUP (USA), INC. | 5621 WEST IMPERIAL HIGHWAY | | LOS ANGELES | CA | 90045 |
| 7/24/2008 | $50,572.38 | MENZIES AVIATION GROUP (USA), INC. | 5621 WEST IMPERIAL HIGHWAY | | LOS ANGELES | CA | 90045 |
| 8/3/2008 | $48,639.21 | MENZIES AVIATION GROUP (USA), INC. | 5621 WEST IMPERIAL HIGHWAY | | LOS ANGELES | CA | 90045 |
| 8/8/2008 | $48,465.50 | MENZIES AVIATION GROUP (USA), INC. | 5621 WEST IMPERIAL HIGHWAY | | LOS ANGELES | CA | 90045 |
| 8/13/2008 | $58,220.97 | MENZIES AVIATION GROUP (USA), INC. | 5621 WEST IMPERIAL HIGHWAY | | LOS ANGELES | CA | 90045 |
| 8/21/2008 | $52,470.80 | MENZIES AVIATION GROUP (USA), INC. | 5621 WEST IMPERIAL HIGHWAY | | LOS ANGELES | CA | 90045 |
| 8/28/2008 | $55,840.96 | MENZIES AVIATION GROUP (USA), INC. | 5621 WEST IMPERIAL HIGHWAY | | LOS ANGELES | CA | 90045 |
| 9/4/2008 | $49,088.04 | MENZIES AVIATION GROUP (USA), INC. | 5621 WEST IMPERIAL HIGHWAY | | LOS ANGELES | CA | 90045 |
| 9/11/2008 | $53,934.77 | MENZIES AVIATION GROUP (USA), INC. | 5621 WEST IMPERIAL HIGHWAY | | LOS ANGELES | CA | 90045 |
| 9/18/2008 | $49,523.81 | MENZIES AVIATION GROUP (USA), INC. | 5621 WEST IMPERIAL HIGHWAY | | LOS ANGELES | CA | 90045 |
| 9/25/2008 | $83,600.20 | MENZIES AVIATION GROUP (USA), INC. | 5621 WEST IMPERIAL HIGHWAY | | LOS ANGELES | CA | 90045 |
| 7/24/2008 | $2,825.54 | MESSIER-BUGATTI-TRACER | 21705 NETWORK PLACE | | CHICAGO | IL | 60673-1705 |
| 8/28/2008 | $2,625.00 | MESSIER-BUGATTI-TRACER | 21705 NETWORK PLACE | | CHICAGO | IL | 60673-1705 |
| 9/4/2008 | $2,026.95 | MESSIER-BUGATTI-TRACER | 21705 NETWORK PLACE | | CHICAGO | IL | 60673-1705 |
| 9/11/2008 | $150.00 | MESSIER-BUGATTI-TRACER | 21705 NETWORK PLACE | | CHICAGO | IL | 60673-1705 |
| 9/25/2008 | $17,423.57 | MESSIER-BUGATTI-TRACER | 21705 NETWORK PLACE | | CHICAGO | IL | 60673-1705 |
| 7/10/2008 | $2,550.86 | METEORLOGIX | 11400 RUPP DRIVE | | BURNSVILLE | MN | 55337-1279 |
| 8/8/2008 | $2,514.13 | METEORLOGIX | 11400 RUPP DRIVE | | BURNSVILLE | MN | 55337-1279 |
| 9/11/2008 | $2,235.33 | METEORLOGIX | 11400 RUPP DRIVE | | BURNSVILLE | MN | 55337-1279 |
| 7/10/2008 | $130,427.60 | METROPOLITAN AIRPORTS COMMISSION | 6040 28th Ave So. | | MINNEAPOLIS | MN | 55450 |
| 7/17/2008 | $450,000.00 | METROPOLITAN AIRPORTS COMMISSION | 6040 28th Ave So. | | MINNEAPOLIS | MN | 55450 |
| 7/31/2008 | $130,109.59 | METROPOLITAN AIRPORTS COMMISSION | 6040 28th Ave So. | | MINNEAPOLIS | MN | 55450 |

| Date | Amount | Payee | Address1 | Address 2 | City | State | Zip Code |
|------|--------|-------|----------|-----------|------|-------|----------|
| 8/1/2008 | $209,552.26 | METROPOLITAN AIRPORTS COMMISSION | 6040 28th Ave So. | | MINNEAPOLIS | MN | 55450 |
| 8/8/2008 | $131,883.35 | METROPOLITAN AIRPORTS COMMISSION | 6040 28th Ave So. | | MINNEAPOLIS | MN | 55450 |
| 8/13/2008 | $1,719.73 | METROPOLITAN AIRPORTS COMMISSION | 6040 28th Ave So. | | MINNEAPOLIS | MN | 55450 |
| 8/15/2008 | $450,000.00 | METROPOLITAN AIRPORTS COMMISSION | 6040 28th Ave So. | | MINNEAPOLIS | MN | 55450 |
| 9/2/2008 | $224,443.14 | METROPOLITAN AIRPORTS COMMISSION | 6040 28th Ave So. | | MINNEAPOLIS | MN | 55450 |
| 9/2/2008 | $123,937.70 | METROPOLITAN AIRPORTS COMMISSION | 6040 28th Ave So. | | MINNEAPOLIS | MN | 55450 |
| 9/11/2008 | $131,337.39 | METROPOLITAN AIRPORTS COMMISSION | 6040 28th Ave So. | | MINNEAPOLIS | MN | 55450 |
| 9/18/2008 | $450,000.00 | METROPOLITAN AIRPORTS COMMISSION | 6040 28th Ave So. | | MINNEAPOLIS | MN | 55450 |
| 9/25/2008 | $280.00 | METROPOLITAN AIRPORTS COMMISSION | 6040 28th Ave So. | | MINNEAPOLIS | MN | 55450 |
| 7/10/2008 | $22,404.26 | METROPOLITAN WASHINGTON AIRPORTS AUTHORITY | 1 Aviation Circle | | Washington DC | | 20001 |
| 8/1/2008 | $15,325.49 | METROPOLITAN WASHINGTON AIRPORTS AUTHORITY | 1 Aviation Circle | | Washington DC | | 20001 |
| 8/8/2008 | $21,168.70 | METROPOLITAN WASHINGTON AIRPORTS AUTHORITY | 1 Aviation Circle | | Washington DC | | 20001 |
| 9/2/2008 | $10,970.61 | METROPOLITAN WASHINGTON AIRPORTS AUTHORITY | 1 Aviation Circle | | Washington DC | | 20001 |
| 9/18/2008 | $19,417.02 | METROPOLITAN WASHINGTON AIRPORTS AUTHORITY | 1 Aviation Circle | | Washington DC | | 20001 |
| 7/24/2008 | $3,789.55 | MICHAELS WILDER INC. | 7773 WEST GOLDEN LANE | | PEORIA | AZ | 85345 |
| 9/4/2008 | $1,464.33 | MICHAELS WILDER INC. | 7773 WEST GOLDEN LANE | | PEORIA | AZ | 85345 |
| 9/25/2008 | $1,393.27 | MICHAELS WILDER INC. | 7773 WEST GOLDEN LANE | | PEORIA | AZ | 85345 |
| 7/24/2008 | $15,050.00 | MIDWEST AIRLINES | 6744 S. Howell Ave. | | Oak Creek | WI | 53154 |
| 8/8/2008 | $10,300.00 | MIDWEST AIRLINES | 6744 S. Howell Ave. | | Oak Creek | WI | 53154 |
| 8/21/2008 | $18,820.00 | MIDWEST AIRLINES | 6744 S. Howell Ave. | | Oak Creek | WI | 53154 |
| 9/11/2008 | $9,000.00 | MIDWEST AIRLINES | 6744 S. Howell Ave. | | Oak Creek | WI | 53154 |
| 7/10/2008 | $5,219.50 | MIDWEST COCA-COLA BOTTLING CO. | 1189 EAGAN INDUSTRIAL ROAD | | EAGAN | MN | 55121 |
| 7/17/2008 | $2,121.60 | MIDWEST COCA-COLA BOTTLING CO. | 1189 EAGAN INDUSTRIAL ROAD | | EAGAN | MN | 55121 |
| 7/24/2008 | $5,439.20 | MIDWEST COCA-COLA BOTTLING CO. | 1189 EAGAN INDUSTRIAL ROAD | | EAGAN | MN | 55121 |
| 7/31/2008 | $2,038.60 | MIDWEST COCA-COLA BOTTLING CO. | 1189 EAGAN INDUSTRIAL ROAD | | EAGAN | MN | 55121 |
| 8/8/2008 | $2,451.60 | MIDWEST COCA-COLA BOTTLING CO. | 1189 EAGAN INDUSTRIAL ROAD | | EAGAN | MN | 55121 |
| 8/13/2008 | $2,187.90 | MIDWEST COCA-COLA BOTTLING CO. | 1189 EAGAN INDUSTRIAL ROAD | | EAGAN | MN | 55121 |
| 8/21/2008 | $5,432.57 | MIDWEST COCA-COLA BOTTLING CO. | 1189 EAGAN INDUSTRIAL ROAD | | EAGAN | MN | 55121 |
| 8/28/2008 | $4,468.20 | MIDWEST COCA-COLA BOTTLING CO. | 1189 EAGAN INDUSTRIAL ROAD | | EAGAN | MN | 55121 |
| 9/4/2008 | $3,381.30 | MIDWEST COCA-COLA BOTTLING CO. | 1189 EAGAN INDUSTRIAL ROAD | | EAGAN | MN | 55121 |
| 9/18/2008 | $4,046.90 | MIDWEST COCA-COLA BOTTLING CO. | 1189 EAGAN INDUSTRIAL ROAD | | EAGAN | MN | 55121 |
| 9/25/2008 | $7,129.90 | MIDWEST COCA-COLA BOTTLING CO. | 1189 EAGAN INDUSTRIAL ROAD | | EAGAN | MN | 55121 |
| 8/4/2008 | $10,441.83 | MILPITAS-FLEMING ASSOCIATES | c/o COLLIERS TURLEY MARTIN TUCKER | 200 So. 6th St.  Suite 1400 | MINNEAPOLIS | MN | 55402 |
| 8/28/2008 | $10,650.99 | MILPITAS-FLEMING ASSOCIATES | c/o COLLIERS TURLEY MARTIN TUCKER | 200 So. 6th St.  Suite 1400 | MINNEAPOLIS | MN | 55402 |
| 7/10/2008 | $76.13 | MINNESOTA DEPT OF REVENUE | SPECIAL TAXES DIVISION | MAIL STATION 3331 | ST. PAUL | MN | 55146-3331 |
| 7/17/2008 | $256.00 | MINNESOTA DEPT OF REVENUE | SPECIAL TAXES DIVISION | MAIL STATION 3331 | ST. PAUL | MN | 55146-3331 |
| 8/8/2008 | $40.56 | MINNESOTA DEPT OF REVENUE | SPECIAL TAXES DIVISION | MAIL STATION 3331 | ST. PAUL | MN | 55146-3331 |
| 7/21/2008 | $5,493.00 | MINNESOTA DEPT OF REVENUE | SPECIAL TAXES DIVISION | MAIL STATION 3331 | ST. PAUL | MN | 55146-3331 |
| 7/23/2008 | $5,729.39 | MINNESOTA DEPT OF REVENUE | SPECIAL TAXES DIVISION | MAIL STATION 3331 | ST. PAUL | MN | 55146-3331 |
| 8/20/2008 | $4,751.00 | MINNESOTA DEPT OF REVENUE | SPECIAL TAXES DIVISION | MAIL STATION 3331 | ST. PAUL | MN | 55146-3331 |
| 8/22/2008 | $5,639.54 | MINNESOTA DEPT OF REVENUE | SPECIAL TAXES DIVISION | MAIL STATION 3331 | ST. PAUL | MN | 55146-3331 |
| 9/22/2008 | $5,846.00 | MINNESOTA DEPT OF REVENUE | SPECIAL TAXES DIVISION | MAIL STATION 3331 | ST. PAUL | MN | 55146-3331 |
| 9/23/2008 | $6,433.00 | MINNESOTA DEPT OF REVENUE | SPECIAL TAXES DIVISION | MAIL STATION 3331 | ST. PAUL | MN | 55146-3331 |
| 9/4/2008 | $6,030.00 | MINNESOTA TWINS | ACCOUNTING OFFICE | 34 KIRBY PUCKETT PLACE | MINNEAPOLIS | MN | 55415 |
| 7/24/2008 | $3,914.47 | MLT VACATIONS | ATTN: ACCTS. RECEIVABLE | 2915 NORTH BROADWAY | MINOT | ND | 58703-0663 |
| 8/8/2008 | $2,928.79 | MLT VACATIONS | ATTN: ACCTS. RECEIVABLE | 2915 NORTH BROADWAY | MINOT | ND | 58703-0663 |
| 9/11/2008 | $574.79 | MLT VACATIONS | ATTN: ACCTS. RECEIVABLE | 2915 NORTH BROADWAY | MINOT | ND | 58703-0663 |
| 7/10/2008 | $850.00 | MOHAVE COUNTY AIRPORT AUTHORITY | 2550 LAUGHLIN VIEW DR. | SUITE #117 | BULLHEAD CITY | AZ | 86429 |
| 7/17/2008 | $3,783.21 | MOHAVE COUNTY AIRPORT AUTHORITY | 2550 LAUGHLIN VIEW DR. | SUITE #117 | BULLHEAD CITY | AZ | 86429 |
| 8/1/2008 | $4,959.36 | MOHAVE COUNTY AIRPORT AUTHORITY | 2550 LAUGHLIN VIEW DR. | SUITE #117 | BULLHEAD CITY | AZ | 86429 |
| 8/13/2008 | $3,926.53 | MOHAVE COUNTY AIRPORT AUTHORITY | 2550 LAUGHLIN VIEW DR. | SUITE #117 | BULLHEAD CITY | AZ | 86429 |
| 9/2/2008 | $5,193.72 | MOHAVE COUNTY AIRPORT AUTHORITY | 2550 LAUGHLIN VIEW DR. | SUITE #117 | BULLHEAD CITY | AZ | 86429 |
| 9/25/2008 | $850.50 | MOHAVE COUNTY AIRPORT AUTHORITY | 2550 LAUGHLIN VIEW DR. | SUITE #117 | BULLHEAD CITY | AZ | 86429 |
| 7/24/2008 | $3,840.30 | MSP COMMUNICATIONS | 220 SOUTH SIXTH STREET | SUITE 500 | MINNEAPOLIS | MN | 55402-4507 |
| 9/4/2008 | $3,840.30 | MSP COMMUNICATIONS | 220 SOUTH SIXTH STREET | SUITE 500 | MINNEAPOLIS | MN | 55402-4507 |
| 8/8/2008 | $14,519.00 | MSP EMPLOYEE PARKING | 6040 28th Ave So. | | MINNEAPOLIS | MN | 55450 |
| 9/11/2008 | $17,732.00 | MSP EMPLOYEE PARKING | 6040 28th Ave So. | | MINNEAPOLIS | MN | 55450 |

EXHIBIT C
TO STATEMENT OF FINANCIAL AFFAIRS - QUESTION 3.b.

| Date | Amount | Payee | Address1 | Address 2 | City | State | Zip Code |
|------|--------|-------|----------|-----------|------|-------|----------|
| 10/1/2008 | $18,174.23 | NARROWS FUNDING, LLC | 1907 E. WAYZATA BOULEVARD | SUITE 180 | WAYZATA | MN | 55391 |
| 8/1/2008 | $18,174.23 | NARROWS FUNDING, LLC | 1907 E. WAYZATA BOULEVARD | SUITE 180 | WAYZATA | MN | 55391 |
| 9/1/2008 | $18,174.23 | NARROWS FUNDING, LLC | 1907 E. WAYZATA BOULEVARD | SUITE 180 | WAYZATA | MN | 55391 |
| 7/17/2008 | $7,540.84 | NATIONAL PREMIUM, INC | N26  W23315 Paul Road | | PEWAUKEE | WI | 53072 |
| 7/24/2008 | $844.81 | NATIONAL PREMIUM, INC | N26  W23315 Paul Road | | PEWAUKEE | WI | 53072 |
| 8/13/2008 | $9,881.99 | NATIONAL PREMIUM, INC | N26  W23315 Paul Road | | PEWAUKEE | WI | 53072 |
| 9/18/2008 | $472.90 | NATIONAL PREMIUM, INC | N26  W23315 Paul Road | | PEWAUKEE | WI | 53072 |
| 9/25/2008 | $1,360.22 | NATIONAL PREMIUM, INC | N26  W23315 Paul Road | | PEWAUKEE | WI | 53072 |
| 8/5/2008 | $1,756.59 | NAV CANADA | ATTN: ACCOUNTS RECEIVABLE | 77 METCALFE STREET | OTTAWA ONTARIO | | K1P 5L6 |
| 9/4/2008 | $2,370.32 | NAV CANADA | ATTN: ACCOUNTS RECEIVABLE | 77 METCALFE STREET | OTTAWA ONTARIO | | K1P 5L6 |
| 10/3/2008 | $6,416.39 | NAV CANADA | ATTN: ACCOUNTS RECEIVABLE | 77 METCALFE STREET | OTTAWA ONTARIO | | K1P 5L6 |
| 7/10/2008 | $7,133.25 | NAVTECH WEATHER SYSTEMS, INC. | 295 HAGEY BOULEVARD | SUITE 200 | WATERLOO | ONTARIO | N2L 6R5 |
| 8/8/2008 | $7,335.06 | NAVTECH WEATHER SYSTEMS, INC. | 295 HAGEY BOULEVARD | SUITE 200 | WATERLOO | ONTARIO | N2L 6R5 |
| 8/13/2008 | $612.04 | NAVTECH WEATHER SYSTEMS, INC. | 295 HAGEY BOULEVARD | SUITE 200 | WATERLOO | ONTARIO | N2L 6R5 |
| 9/4/2008 | $5,683.21 | NAVTECH WEATHER SYSTEMS, INC. | 295 HAGEY BOULEVARD | SUITE 200 | WATERLOO | ONTARIO | N2L 6R5 |
| 9/11/2008 | $580.84 | NAVTECH WEATHER SYSTEMS, INC. | 295 HAGEY BOULEVARD | SUITE 200 | WATERLOO | ONTARIO | N2L 6R5 |
| 7/24/2008 | $15,682.05 | NEVADA - DEPARTMENT OF TAXATION | 1550 EAST COLLEGE PARKWAY | SUITE 115 | CARSON CITY | NV | 89706 |
| 9/8/2008 | $60,750.00 | NORDICCLICK INTERACTIVE | 80 WEST 78TH STREET | SUITE 230 | CHANHASSEN | MN | 55317 |
| 9/11/2008 | $45,000.00 | NORDICCLICK INTERACTIVE | 80 WEST 78TH STREET | SUITE 230 | CHANHASSEN | MN | 55317 |
| 7/24/2008 | $4,950.00 | PARAGON CONSULTING | 8953 ALMQUIST WAY | | INVER GROVE HEIGHTS | MN | 55077 |
| 8/8/2008 | $2,887.50 | PARAGON CONSULTING | 8953 ALMQUIST WAY | | INVER GROVE HEIGHTS | MN | 55077 |
| 8/21/2008 | $4,950.00 | PARAGON CONSULTING | 8953 ALMQUIST WAY | | INVER GROVE HEIGHTS | MN | 55077 |
| 9/4/2008 | $4,950.00 | PARAGON CONSULTING | 8953 ALMQUIST WAY | | INVER GROVE HEIGHTS | MN | 55077 |
| 9/22/2008 | $4,950.00 | PARAGON CONSULTING | 8953 ALMQUIST WAY | | INVER GROVE HEIGHTS | MN | 55077 |
| 9/25/2008 | $5,500.00 | PARAGON CONSULTING | 8953 ALMQUIST WAY | | INVER GROVE HEIGHTS | MN | 55077 |
| 8/1/2008 | $265,000.00 | PETTERS AIRCRAFT LEASING, LLC | 4400 BAKER ROAD | | MINNETONKA | MN | 55343 |
| 8/1/2008 | $1,000,000.00 | PETTERS COMPANY, INC | ATTN: DEBBIE LINDSTROM | 4400 BAKER ROAD | MINNETONKA | MN | 55343 |
| 8/1/2008 | $1,000,000.00 | PETTERS COMPANY, INC | ATTN: DEBBIE LINDSTROM | 4400 BAKER ROAD | MINNETONKA | MN | 55343 |
| 8/19/2008 | $15,000.00 | PLANITAS AIRLINE SYSTEMS | Unit 9, | Blanchardtown Corporate Park | Dublin 15 | Ireland | |
| 7/24/2008 | $165.56 | PORT AUTHORITY OF NEW YORK AND NEW JERSEY | 225 Park Ave So | | New York | NY | 10003 |
| 8/28/2008 | $165.56 | PORT AUTHORITY OF NEW YORK AND NEW JERSEY | 225 Park Ave So | | New York | NY | 10003 |
| 7/10/2008 | $25,326.18 | PORT AUTHORITY OF NEW YORK AND NEW JERSEY | 225 Park Ave So | | New York | NY | 10003 |
| 8/7/2008 | $33,302.58 | PORT AUTHORITY OF NEW YORK AND NEW JERSEY | 225 Park Ave So | | New York | NY | 10003 |
| 9/12/2008 | $33,540.58 | PORT AUTHORITY OF NEW YORK AND NEW JERSEY | 225 Park Ave So | | New York | NY | 10003 |
| 8/1/2008 | $22,885.07 | PORT AUTHORITY OF NY & NJ-PFC | 225 Park Ave So | | New York | NY | 10003 |
| 9/2/2008 | $28,175.02 | PORT AUTHORITY OF NY & NJ-PFC | 225 Park Ave So | | New York | NY | 10003 |
| 7/31/2008 | $27,489.04 | PORT OF SEATTLE | 17801 International Blvd | | SEATTLE | WA | 98158 |
| 8/8/2008 | $15,398.94 | PORT OF SEATTLE | 17801 International Blvd | | SEATTLE | WA | 98158 |
| 8/21/2008 | $5,094.00 | PORT OF SEATTLE | 17801 International Blvd | | SEATTLE | WA | 98158 |
| 8/28/2008 | $36,196.06 | PORT OF SEATTLE | 17801 International Blvd | | SEATTLE | WA | 98158 |
| 9/4/2008 | $16,519.04 | PORT OF SEATTLE | 17801 International Blvd | | SEATTLE | WA | 98158 |
| 9/25/2008 | $425.59 | PORT OF SEATTLE | 17801 International Blvd | | SEATTLE | WA | 98158 |
| 8/1/2008 | $31,801.16 | PORT OF SEATTLE- PFC'S | 17801 International Blvd | | SEATTLE | WA | 98158 |
| 9/2/2008 | $30,743.17 | PORT OF SEATTLE- PFC'S | 17801 International Blvd | | SEATTLE | WA | 98158 |
| 8/21/2008 | $63,078.29 | PREMIER RESTAURANT EQUIPMENT | 7120 NORTHLAND TERRACE | | MINNEAPOLIS | MN | 55428 |
| 7/17/2008 | $2,631.97 | PRIMEFLIGHT AVIATION SERVICES | 7135 CHARLOTTE PIKE | SUITE 100 | NASHVILLE | TN | 37209 |
| 8/3/2008 | $1,371.35 | PRIMEFLIGHT AVIATION SERVICES | 7135 CHARLOTTE PIKE | SUITE 100 | NASHVILLE | TN | 37209 |
| 8/13/2008 | $1,352.18 | PRIMEFLIGHT AVIATION SERVICES | 7135 CHARLOTTE PIKE | SUITE 100 | NASHVILLE | TN | 37209 |
| 9/4/2008 | $1,078.08 | PRIMEFLIGHT AVIATION SERVICES | 7135 CHARLOTTE PIKE | SUITE 100 | NASHVILLE | TN | 37209 |
| 9/18/2008 | $1,431.46 | PRIMEFLIGHT AVIATION SERVICES | 7135 CHARLOTTE PIKE | SUITE 100 | NASHVILLE | TN | 37209 |
| 9/11/2008 | $3,808.14 | PRINTING ARTS,INC. | 8801 WYOMING AVE. NORTH | | BROOKLYN PARK | MN | 55445 |
| 9/11/2008 | $6,177.76 | PRINT-O-TAPE | 755 Tower Road | | LIBERTYVILLE | IL | 60060 |
| 7/25/2008 | $3,300.00 | QL2 SOFTWARE | 316 OCCIDENTAL AVE SOUTH | SUITE 410 | SEATTLE | WA | 98104-3859 |
| 9/5/2008 | $3,300.00 | QL2 SOFTWARE | 316 OCCIDENTAL AVE SOUTH | SUITE 410 | SEATTLE | WA | 98104-3859 |
| 7/10/2008 | $4,032.04 | QUALITY WINE & SPIRITS COMPANY | 7900 CHICAGO AVENUE SOUTH | | BLOOMINGTON | MN | 55420-1399 |
| 8/21/2008 | $2,688.00 | QUALITY WINE & SPIRITS COMPANY | 7900 CHICAGO AVENUE SOUTH | | BLOOMINGTON | MN | 55420-1399 |
| 9/18/2008 | $3,360.00 | QUALITY WINE & SPIRITS COMPANY | 7900 CHICAGO AVENUE SOUTH | | BLOOMINGTON | MN | 55420-1399 |

| Date | Amount | Payee | Address1 | Address 2 | City | State | Zip Code |
|------|--------|-------|----------|-----------|------|-------|----------|
| 9/25/2008 | $344.52 | QUALITY WINE & SPIRITS COMPANY | 7900 CHICAGO AVENUE SOUTH | | BLOOMINGTON | MN | 55420-1399 |
| 7/10/2008 | $11,074.50 | REP AIRPORT GROUND HANDLERS, INC. | 52 CURTIS PLACE | | BETHPAGE | NY | 11714 |
| 7/17/2008 | $7,435.00 | REP AIRPORT GROUND HANDLERS, INC. | 52 CURTIS PLACE | | BETHPAGE | NY | 11714 |
| 7/24/2008 | $15,129.00 | REP AIRPORT GROUND HANDLERS, INC. | 52 CURTIS PLACE | | BETHPAGE | NY | 11714 |
| 8/3/2008 | $7,187.50 | REP AIRPORT GROUND HANDLERS, INC. | 52 CURTIS PLACE | | BETHPAGE | NY | 11714 |
| 8/8/2008 | $17,421.50 | REP AIRPORT GROUND HANDLERS, INC. | 52 CURTIS PLACE | | BETHPAGE | NY | 11714 |
| 8/13/2008 | $7,562.50 | REP AIRPORT GROUND HANDLERS, INC. | 52 CURTIS PLACE | | BETHPAGE | NY | 11714 |
| 8/21/2008 | $17,295.50 | REP AIRPORT GROUND HANDLERS, INC. | 52 CURTIS PLACE | | BETHPAGE | NY | 11714 |
| 8/28/2008 | $9,262.50 | REP AIRPORT GROUND HANDLERS, INC. | 52 CURTIS PLACE | | BETHPAGE | NY | 11714 |
| 9/4/2008 | $25,495.50 | REP AIRPORT GROUND HANDLERS, INC. | 52 CURTIS PLACE | | BETHPAGE | NY | 11714 |
| 9/18/2008 | $1,010.00 | REP AIRPORT GROUND HANDLERS, INC. | 52 CURTIS PLACE | | BETHPAGE | NY | 11714 |
| 9/25/2008 | $11,409.50 | REP AIRPORT GROUND HANDLERS, INC. | 52 CURTIS PLACE | | BETHPAGE | NY | 11714 |
| 7/17/2008 | $1,090.00 | REP FABRE,RAUL | AVX PUHIL 11B | SM 27 MX 18LT 11B | CANCUN | QROO | 77509 |
| 8/8/2008 | $5,334.24 | REP FABRE,RAUL | AVX PUHIL 11B | SM 27 MX 18LT 11B | CANCUN | QROO | 77509 |
| 8/21/2008 | $880.00 | REP FABRE,RAUL | AVX PUHIL 11B | SM 27 MX 18LT 11B | CANCUN | QROO | 77509 |
| 9/25/2008 | $770.00 | REP FABRE,RAUL | AVX PUHIL 11B | SM 27 MX 18LT 11B | CANCUN | QROO | 77509 |
| 7/10/2008 | $1,400.00 | REP FERNANDEZ, VICKIE | 897 BROAD OAKS DRIVE | | HERNDON | VA | 20170 |
| 7/17/2008 | $3,250.00 | REP FERNANDEZ, VICKIE | 897 BROAD OAKS DRIVE | | HERNDON | VA | 20170 |
| 8/8/2008 | $1,650.00 | REP FERNANDEZ, VICKIE | 897 BROAD OAKS DRIVE | | HERNDON | VA | 20170 |
| 8/21/2008 | $1,995.00 | REP FERNANDEZ, VICKIE | 897 BROAD OAKS DRIVE | | HERNDON | VA | 20170 |
| 7/10/2008 | $4,625.00 | REP STRATEGIC OPP. INC. SAM | P.O. BOX 53324 | | BELLEVUE | WA | 98015-3324 |
| 7/17/2008 | $1,365.00 | REP STRATEGIC OPP. INC. SAM | P.O. BOX 53324 | | BELLEVUE | WA | 98015-3324 |
| 7/24/2008 | $4,750.00 | REP STRATEGIC OPP. INC. SAM | P.O. BOX 53324 | | BELLEVUE | WA | 98015-3324 |
| 8/21/2008 | $2,005.00 | REP STRATEGIC OPP. INC. SAM | P.O. BOX 53324 | | BELLEVUE | WA | 98015-3324 |
| 8/28/2008 | $10,625.00 | REP STRATEGIC OPP. INC. SAM | P.O. BOX 53324 | | BELLEVUE | WA | 98015-3324 |
| 9/11/2008 | $4,000.00 | REP STRATEGIC OPP. INC. SAM | P.O. BOX 53324 | | BELLEVUE | WA | 98015-3324 |
| 9/18/2008 | $1,750.00 | REP STRATEGIC OPP. INC. SAM | P.O. BOX 53324 | | BELLEVUE | WA | 98015-3324 |
| 9/25/2008 | $2,875.00 | REP STRATEGIC OPP. INC. SAM | P.O. BOX 53324 | | BELLEVUE | WA | 98015-3324 |
| 7/10/2008 | $57,710.00 | REV SOLUTIONS, INC. | 10400 VIKING DRIVE | SUITE 110 | EDEN PRAIRIE | MN | 55344 |
| 8/3/2008 | $59,520.00 | REV SOLUTIONS, INC. | 10400 VIKING DRIVE | SUITE 110 | EDEN PRAIRIE | MN | 55344 |
| 9/4/2008 | $70,600.00 | REV SOLUTIONS, INC. | 10400 VIKING DRIVE | SUITE 110 | EDEN PRAIRIE | MN | 55344 |
| 8/4/2008 | $86,200.42 | RMS PROPERTIES LLC | 34 PENINSULA ROAD | | DELLWOD | MN | 55110 |
| 9/2/2008 | $86,200.42 | RMS PROPERTIES LLC | 34 PENINSULA ROAD | | DELLWOD | MN | 55110 |
| 8/8/2008 | $5,467.00 | S.A.S. SERVICES | 630 N. SEPULVEDA BLVD | SUITE 9A | EL SEGUNDO | CA | 90245 |
| 9/4/2008 | $4,389.00 | S.A.S. SERVICES | 630 N. SEPULVEDA BLVD | SUITE 9A | EL SEGUNDO | CA | 90245 |
| 7/21/2008 | $210,838.76 | SABRE INC. | 7285 COLLECTION CENTER DRIVE | | CHICAGO | IL | 60693 |
| 8/26/2008 | $237,932.86 | SABRE INC. | 7285 COLLECTION CENTER DRIVE | | CHICAGO | IL | 60693 |
| 9/18/2008 | $241,347.27 | SABRE INC. | 7285 COLLECTION CENTER DRIVE | | CHICAGO | IL | 60693 |
| 7/17/2008 | $3,499.30 | SAM'S CLUB CREDIT CARD | PO BOX 4537 DEPT 49 | | CAROLSTREAM | IL | 60197-4537 |
| 8/21/2008 | $4,433.97 | SAM'S CLUB CREDIT CARD | PO BOX 4537 DEPT 49 | | CAROLSTREAM | IL | 60197-4537 |
| 9/25/2008 | $4,441.07 | SAM'S CLUB CREDIT CARD | PO BOX 4537 DEPT 49 | | CAROLSTREAM | IL | 60197-4537 |
| 7/10/2008 | $25,197.65 | SAN DIEGO COUNTY REGIONAL AIRPORT AUTHORITY | P.O. BOX 82276 | | SAN DIEGO | CA | 92138-2776 |
| 7/24/2008 | $16,629.51 | SAN DIEGO COUNTY REGIONAL AIRPORT AUTHORITY | P.O. BOX 82276 | | SAN DIEGO | CA | 92138-2776 |
| 8/8/2008 | $6,207.94 | SAN DIEGO COUNTY REGIONAL AIRPORT AUTHORITY | P.O. BOX 82276 | | SAN DIEGO | CA | 92138-2776 |
| 8/28/2008 | $16,629.51 | SAN DIEGO COUNTY REGIONAL AIRPORT AUTHORITY | P.O. BOX 82276 | | SAN DIEGO | CA | 92138-2776 |
| 9/4/2008 | $7,000.22 | SAN DIEGO COUNTY REGIONAL AIRPORT AUTHORITY | P.O. BOX 82276 | | SAN DIEGO | CA | 92138-2776 |
| 7/7/2008 | $31,130.65 | SAN DIEGO COUNTY TAX COLLECTOR | 1600 Pacific Highway | | SAN DIEGO | CA | 92101-2477 |
| 8/1/2008 | $15,843.51 | SAN DIEGO REGIONAL AIRPORT-PFC'S | P.O. BOX 82276 | | SAN DIEGO | CA | 92138-2776 |
| 9/2/2008 | $15,285.98 | SAN DIEGO REGIONAL AIRPORT-PFC'S | P.O. BOX 82276 | | SAN DIEGO | CA | 92138-2776 |
| 8/1/2008 | $14,052.39 | SAN FRANCISCO INT'L AIRPORT-PFC'S | P.O. BOX 8097 | ATTN: JOHN L. MARTIN, DIRECTOR | SAN FRANCISCO | CA | 94128 |
| 9/2/2008 | $10,694.04 | SAN FRANCISCO INT'L AIRPORT-PFC'S | P.O. BOX 8097 | ATTN: JOHN L. MARTIN, DIRECTOR | SAN FRANCISCO | CA | 94128 |
| 8/22/2008 | $39,398.51 | SAN MATEO COUNTY-LEE BUFFING TAX COLLECTOR | 555 COUNTY CENTER | 1ST FLOOR | REDWOOD CITY | CA | 94063 |
| 7/10/2008 | $1,870.00 | SARA LEE COFFEE & TEA / SUPERIOR COFFEE | 125 SOUTH WACKER DRIVE | | CHICAGO | IL | 60606 |
| 8/3/2008 | $2,200.00 | SARA LEE COFFEE & TEA / SUPERIOR COFFEE | 125 SOUTH WACKER DRIVE | | CHICAGO | IL | 60606 |
| 9/4/2008 | $2,308.00 | SARA LEE COFFEE & TEA / SUPERIOR COFFEE | 125 SOUTH WACKER DRIVE | | CHICAGO | IL | 60606 |
| 7/15/2008 | $15,420.35 | SEAT | BOULEVARD PUERTO AERO 354 | COL. MOCTEZUMA | 15500 MEXICO, D.F. | | |
| 7/31/2008 | $13,409.00 | SEAT | BOULEVARD PUERTO AERO 354 | COL. MOCTEZUMA | 15500 MEXICO, D.F. | | |

EXHIBIT C
TO STATEMENT OF FINANCIAL AFFAIRS - QUESTION 3.b.

| Date | Amount | Payee | Address1 | Address 2 | City | State | Zip Code |
|------|--------|-------|----------|-----------|------|-------|----------|
| 8/21/2008 | $9,386.30 | SEAT | BOULEVARD PUERTO AERO 354 | COL. MOCTEZUMA | 15500 MEXICO, D.F. | | |
| 8/29/2008 | $7,374.95 | SEAT | BOULEVARD PUERTO AERO 354 | COL. MOCTEZUMA | 15500 MEXICO, D.F. | | |
| 9/15/2008 | $6,034.05 | SEAT | BOULEVARD PUERTO AERO 354 | COL. MOCTEZUMA | 15500 MEXICO, D.F. | | |
| 8/8/2008 | $7,481.00 | SERVERWORLDS | 17100 Medine Road | SUITE 500 | PLYMOUTH | MN | 55447 |
| 7/10/2008 | $17,938.00 | SERVISAIR & SHELL FUEL SERVICES | P.O. BOX 64367 | | BALTIMORE | MD | 21264-4367 |
| 7/24/2008 | $2,607.06 | SERVISAIR & SHELL FUEL SERVICES | P.O. BOX 64367 | | BALTIMORE | MD | 21264-4367 |
| 8/3/2008 | $19,731.80 | SERVISAIR & SHELL FUEL SERVICES | P.O. BOX 64367 | | BALTIMORE | MD | 21264-4367 |
| 8/8/2008 | $9,429.98 | SERVISAIR & SHELL FUEL SERVICES | P.O. BOX 64367 | | BALTIMORE | MD | 21264-4367 |
| 8/28/2008 | $1,747.70 | SERVISAIR & SHELL FUEL SERVICES | P.O. BOX 64367 | | BALTIMORE | MD | 21264-4367 |
| 9/11/2008 | $19,731.80 | SERVISAIR & SHELL FUEL SERVICES | P.O. BOX 64367 | | BALTIMORE | MD | 21264-4367 |
| 9/18/2008 | $10,046.12 | SERVISAIR & SHELL FUEL SERVICES | P.O. BOX 64367 | | BALTIMORE | MD | 21264-4367 |
| 9/25/2008 | $673.20 | SERVISAIR & SHELL FUEL SERVICES | P.O. BOX 64367 | | BALTIMORE | MD | 21264-4367 |
| 7/8/2008 | $75,000.00 | SHELL AVIATION (EQUILON ENTERPRISES LLC) | Fuel Wire | | | | |
| 7/15/2008 | $80,000.00 | SHELL AVIATION (EQUILON ENTERPRISES LLC) | Fuel Wire | | | | |
| 7/22/2008 | $75,000.00 | SHELL AVIATION (EQUILON ENTERPRISES LLC) | Fuel Wire | | | | |
| 7/29/2008 | $85,000.00 | SHELL AVIATION (EQUILON ENTERPRISES LLC) | Fuel Wire | | | | |
| 8/5/2008 | $70,000.00 | SHELL AVIATION (EQUILON ENTERPRISES LLC) | Fuel Wire | | | | |
| 8/12/2008 | $65,000.00 | SHELL AVIATION (EQUILON ENTERPRISES LLC) | Fuel Wire | | | | |
| 8/19/2008 | $68,000.00 | SHELL AVIATION (EQUILON ENTERPRISES LLC) | Fuel Wire | | | | |
| 8/26/2008 | $60,000.00 | SHELL AVIATION (EQUILON ENTERPRISES LLC) | Fuel Wire | | | | |
| 9/2/2008 | $47,000.00 | SHELL AVIATION (EQUILON ENTERPRISES LLC) | Fuel Wire | | | | |
| 9/9/2008 | $10,000.00 | SHELL AVIATION (EQUILON ENTERPRISES LLC) | Fuel Wire | | | | |
| 7/10/2008 | $11,200.59 | SKY FOOD CATERING INC. | 1408 NORTHLAND DRIVE SUITE 204 | | MENDOTA HEIGHTS | MN | 55120 |
| 7/17/2008 | $11,593.74 | SKY FOOD CATERING INC. | 1408 NORTHLAND DRIVE SUITE 204 | | MENDOTA HEIGHTS | MN | 55120 |
| 7/24/2008 | $12,936.27 | SKY FOOD CATERING INC. | 1408 NORTHLAND DRIVE SUITE 204 | | MENDOTA HEIGHTS | MN | 55120 |
| 7/31/2008 | $6,753.17 | SKY FOOD CATERING INC. | 1408 NORTHLAND DRIVE SUITE 204 | | MENDOTA HEIGHTS | MN | 55120 |
| 8/8/2008 | $10,993.74 | SKY FOOD CATERING INC. | 1408 NORTHLAND DRIVE SUITE 204 | | MENDOTA HEIGHTS | MN | 55120 |
| 8/13/2008 | $11,849.60 | SKY FOOD CATERING INC. | 1408 NORTHLAND DRIVE SUITE 204 | | MENDOTA HEIGHTS | MN | 55120 |
| 8/21/2008 | $11,174.82 | SKY FOOD CATERING INC. | 1408 NORTHLAND DRIVE SUITE 204 | | MENDOTA HEIGHTS | MN | 55120 |
| 8/28/2008 | $6,955.67 | SKY FOOD CATERING INC. | 1408 NORTHLAND DRIVE SUITE 204 | | MENDOTA HEIGHTS | MN | 55120 |
| 9/4/2008 | $11,204.07 | SKY FOOD CATERING INC. | 1408 NORTHLAND DRIVE SUITE 204 | | MENDOTA HEIGHTS | MN | 55120 |
| 9/11/2008 | $10,670.60 | SKY FOOD CATERING INC. | 1408 NORTHLAND DRIVE SUITE 204 | | MENDOTA HEIGHTS | MN | 55120 |
| 9/18/2008 | $10,219.23 | SKY FOOD CATERING INC. | 1408 NORTHLAND DRIVE SUITE 204 | | MENDOTA HEIGHTS | MN | 55120 |
| 9/25/2008 | $9,793.95 | SKY FOOD CATERING INC. | 1408 NORTHLAND DRIVE SUITE 204 | | MENDOTA HEIGHTS | MN | 55120 |
| 10/3/2008 | $4,358.09 | SKY FOOD CATERING INC. | 1408 NORTHLAND DRIVE SUITE 204 | | MENDOTA HEIGHTS | MN | 55120 |
| 7/24/2008 | $19,786.65 | SMITH, GAMBRELL & RUSSELL, LLP | 1230 PEACHTREE STREET, N.E. | SUITE 3100 | ATLANTA | GA | 30309-3592 |
| 8/21/2008 | $647.21 | SMITH, GAMBRELL & RUSSELL, LLP | 1230 PEACHTREE STREET, N.E. | SUITE 3100 | ATLANTA | GA | 30309-3592 |
| 10/6/2008 | $100,000.00 | SMITH, GAMBRELL & RUSSELL, LLP | 1230 PEACHTREE STREET, N.E. | SUITE 3100 | ATLANTA | GA | 30309-3592 |
| 8/13/2008 | $9,148.57 | SOUND80 | 222 SOUTH NINTH STREET | SUITE 3600 | MINNEAPOLIS | MN | 55402 |
| 8/8/2008 | $3,460.59 | SPEEDWAY SUPERAMERICA, LLC | 500 SPEEDWAY DRIVE | | ENON | OH | 45323 |
| 9/11/2008 | $2,760.95 | SPEEDWAY SUPERAMERICA, LLC | 500 SPEEDWAY DRIVE | | ENON | OH | 45323 |
| 8/28/2008 | $2,937.60 | SPRINT PCS | PO BOX 219554 | | KANSAS CITY | MO | 64121-9554 |
| 9/11/2008 | $3,170.41 | SPRINT PCS | PO BOX 219554 | | KANSAS CITY | MO | 64121-9554 |
| 7/10/2008 | $9,056.00 | STANTON GROUP | ATTN: TIMOTHY GONSIOR | 3500 AMERICAN BOULEVARD | BLOOMINGTON | MN | 55431 |
| 7/31/2008 | $27,874.04 | STATE OF ALASKA | 5000 WEST INTERNATIONAL AIRPORT ROAD | | ANCHORAGE | AK | 99502 |
| 8/28/2008 | $36,776.91 | STATE OF ALASKA | 5000 WEST INTERNATIONAL AIRPORT ROAD | | ANCHORAGE | AK | 99502 |
| 8/21/2008 | $8,380.25 | STOFFEL SEALS | 400 High Ave | PO Box 825 | Hyack | NY | 10960 |
| 7/10/2008 | $1,352.37 | SWIFT AVIATION GROUP | 2710 E. OLD TOWER ROAD | | PHOENIX | AZ | 85034 |
| 7/24/2008 | $982.08 | SWIFT AVIATION GROUP | 2710 E. OLD TOWER ROAD | | PHOENIX | AZ | 85034 |
| 7/31/2008 | $328.33 | SWIFT AVIATION GROUP | 2710 E. OLD TOWER ROAD | | PHOENIX | AZ | 85034 |
| 8/8/2008 | $312.08 | SWIFT AVIATION GROUP | 2710 E. OLD TOWER ROAD | | PHOENIX | AZ | 85034 |
| 8/13/2008 | $332.94 | SWIFT AVIATION GROUP | 2710 E. OLD TOWER ROAD | | PHOENIX | AZ | 85034 |
| 8/21/2008 | $294.08 | SWIFT AVIATION GROUP | 2710 E. OLD TOWER ROAD | | PHOENIX | AZ | 85034 |
| 8/28/2008 | $210.96 | SWIFT AVIATION GROUP | 2710 E. OLD TOWER ROAD | | PHOENIX | AZ | 85034 |
| 9/4/2008 | $276.96 | SWIFT AVIATION GROUP | 2710 E. OLD TOWER ROAD | | PHOENIX | AZ | 85034 |
| 9/11/2008 | $418.37 | SWIFT AVIATION GROUP | 2710 E. OLD TOWER ROAD | | PHOENIX | AZ | 85034 |
| 9/18/2008 | $551.50 | SWIFT AVIATION GROUP | 2710 E. OLD TOWER ROAD | | PHOENIX | AZ | 85034 |

EXHIBIT F
TO STATEMENT OF FINANCIAL AFFAIRS - QUESTION 3.b.

| Date | Amount | Payee | Address1 | Address 2 | City | State | Zip Code |
|------|--------|-------|----------|-----------|------|-------|----------|
| 9/25/2008 | $486.71 | SWIFT AVIATION GROUP | 2710 E. OLD TOWER ROAD | | PHOENIX | AZ | 85034 |
| 7/24/2008 | $12,476.60 | SWISSPORT FUELING INC. | PO BOX 79097 | | BALTIMORE | MD | 21279-0195 |
| 8/13/2008 | $4,628.30 | SWISSPORT FUELING INC. | PO BOX 79097 | | BALTIMORE | MD | 21279-0195 |
| 7/10/2008 | $8,645.50 | SWISSPORT USA, INC. | 45025 Aviation Drive | Suite 350 | Dulles | VA | 20166-7557 |
| 7/17/2008 | $7,073.59 | SWISSPORT USA, INC. | 45025 Aviation Drive | Suite 350 | Dulles | VA | 20166-7557 |
| 7/24/2008 | $5,501.68 | SWISSPORT USA, INC. | 45025 Aviation Drive | Suite 350 | Dulles | VA | 20166-7557 |
| 8/3/2008 | $5,501.68 | SWISSPORT USA, INC. | 45025 Aviation Drive | Suite 350 | Dulles | VA | 20166-7557 |
| 8/8/2008 | $7,073.59 | SWISSPORT USA, INC. | 45025 Aviation Drive | Suite 350 | Dulles | VA | 20166-7557 |
| 8/13/2008 | $7,859.54 | SWISSPORT USA, INC. | 45025 Aviation Drive | Suite 350 | Dulles | VA | 20166-7557 |
| 8/28/2008 | $7,859.54 | SWISSPORT USA, INC. | 45025 Aviation Drive | Suite 350 | Dulles | VA | 20166-7557 |
| 9/4/2008 | $8,842.94 | SWISSPORT USA, INC. | 45025 Aviation Drive | Suite 350 | Dulles | VA | 20166-7557 |
| 9/11/2008 | $8,384.02 | SWISSPORT USA, INC. | 45025 Aviation Drive | Suite 350 | Dulles | VA | 20166-7557 |
| 9/18/2008 | $15,127.38 | SWISSPORT USA, INC. | 45025 Aviation Drive | Suite 350 | Dulles | VA | 20166-7557 |
| 9/25/2008 | $10,217.41 | SWISSPORT USA, INC. | 45025 Aviation Drive | Suite 350 | Dulles | VA | 20166-7557 |
| 9/22/2008 | $11,280.00 | TALEND, INC | 105 FREMONT AVENUE | SUITE F | LOS ALTOS | CA | 94022 |
| 7/8/2008 | $9,549.00 | TEAMSTERS LOCAL 120 | #120 | 2635 UNIVERSITY AVE WEST | ST.PAUL | MN | 55114 |
| 7/8/2008 | $394.55 | TEAMSTERS LOCAL 120 | #120 | 2635 UNIVERSITY AVE WEST | ST.PAUL | MN | 55114 |
| 8/8/2008 | $9,343.00 | TEAMSTERS LOCAL 120 | #120 | 2635 UNIVERSITY AVE WEST | ST.PAUL | MN | 55114 |
| 8/8/2008 | $75.00 | TEAMSTERS LOCAL 120 | #120 | 2635 UNIVERSITY AVE WEST | ST.PAUL | MN | 55114 |
| 9/5/2008 | $8,934.00 | TEAMSTERS LOCAL 120 | #120 | 2635 UNIVERSITY AVE WEST | ST.PAUL | MN | 55114 |
| 9/5/2008 | $113.23 | TEAMSTERS LOCAL 120 | #120 | 2635 UNIVERSITY AVE WEST | ST.PAUL | MN | 55114 |
| 8/4/2008 | $37,682.50 | TED GLASRUD ASSOCIATES, INC | 1700 WEST HIGHWAY 36 | SUITE 650 | ROSEVILLE | MN | 55113 |
| 9/4/2008 | $37,682.50 | TED GLASRUD ASSOCIATES, INC | 1700 WEST HIGHWAY 36 | SUITE 650 | ROSEVILLE | MN | 55113 |
| 7/31/2008 | $15,000.00 | TELEDYNE CONTROLS | FILE NUMBER 11834 | 1000 WEST TEMPLE STREET | LOS ANGELES | CA | 90074 |
| 8/28/2008 | $1,297.50 | TEMPO CREATIVE CONSULTANTS | 17410 MINNETONKA BOULEVARD | SUITE 103 | MINNETONKA | MN | 55345 |
| 9/4/2008 | $1,712.50 | TEMPO CREATIVE CONSULTANTS | 17410 MINNETONKA BOULEVARD | SUITE 103 | MINNETONKA | MN | 55345 |
| 9/11/2008 | $2,950.00 | TEMPO CREATIVE CONSULTANTS | 17410 MINNETONKA BOULEVARD | SUITE 103 | MINNETONKA | MN | 55345 |
| 9/25/2008 | $5,445.00 | TEMPO CREATIVE CONSULTANTS | 17410 MINNETONKA BOULEVARD | SUITE 103 | MINNETONKA | MN | 55345 |
| 7/8/2008 | $230,000.00 | TESORO ALASKA COMPANY | 2700 GAMBELL ST | SUITE 500 | ANCHORAGE | AK | |
| 7/15/2008 | $255,000.00 | TESORO ALASKA COMPANY | 2700 GAMBELL ST | SUITE 500 | ANCHORAGE | AK | |
| 7/22/2008 | $225,000.00 | TESORO ALASKA COMPANY | 2700 GAMBELL ST | SUITE 500 | ANCHORAGE | AK | |
| 7/29/2008 | $240,000.00 | TESORO ALASKA COMPANY | 2700 GAMBELL ST | SUITE 500 | ANCHORAGE | AK | |
| 8/5/2008 | $220,000.00 | TESORO ALASKA COMPANY | 2700 GAMBELL ST | SUITE 500 | ANCHORAGE | AK | |
| 8/12/2008 | $190,000.00 | TESORO ALASKA COMPANY | 2700 GAMBELL ST | SUITE 500 | ANCHORAGE | AK | |
| 8/19/2008 | $160,000.00 | TESORO ALASKA COMPANY | 2700 GAMBELL ST | SUITE 500 | ANCHORAGE | AK | |
| 8/26/2008 | $105,000.00 | TESORO ALASKA COMPANY | 2700 GAMBELL ST | SUITE 500 | ANCHORAGE | AK | |
| 9/2/2008 | $135,000.00 | TESORO ALASKA COMPANY | 2700 GAMBELL ST | SUITE 500 | ANCHORAGE | AK | |
| 9/9/2008 | $30,000.00 | TESORO ALASKA COMPANY | 2700 GAMBELL ST | SUITE 500 | ANCHORAGE | AK | |
| 9/16/2008 | $10,000.00 | TESORO ALASKA COMPANY | 2700 GAMBELL ST | SUITE 500 | ANCHORAGE | AK | |
| 9/23/2008 | $5,000.00 | TESORO ALASKA COMPANY | 2700 GAMBELL ST | SUITE 500 | ANCHORAGE | AK | |
| 9/30/2008 | $50,000.00 | TESORO ALASKA COMPANY | 2700 GAMBELL ST | SUITE 500 | ANCHORAGE | AK | |
| 10/6/2008 | $60,000.00 | TESORO ALASKA COMPANY | 2700 GAMBELL ST | SUITE 500 | ANCHORAGE | AK | |
| 8/28/2008 | $24,277.99 | THE HARTFORD | One Hartford Plaza | | HARTFORD | CT | 06155 |
| 7/10/2008 | $21,613.38 | THE LINCOLN NATIONAL LIFE INSURANCE COMPANY (JEFFERSON PILOT FIN | ONE CARLSON PKWY | SUITE 225 | PLYMOUTH | MN | 55447 |
| 8/28/2008 | $44,163.55 | THE LINCOLN NATIONAL LIFE INSURANCE COMPANY (JEFFERSON PILOT FIN | ONE CARLSON PKWY | SUITE 225 | PLYMOUTH | MN | 55447 |
| 8/8/2008 | $4,750.34 | TOSHIBA FINANCIAL SERVICES | 9740 IRVINE BLVD. | | IRVINE | CA | 92618-1697 |
| 9/18/2008 | $4,499.57 | TOSHIBA FINANCIAL SERVICES | 9740 IRVINE BLVD. | | IRVINE | CA | 92618-1697 |
| 8/28/2008 | $10,550.00 | TRACER CORPORATION | 1600 W Cornell St | | MILWAUKEE | WI | 53209 |
| 9/19/2008 | $100,000.00 | TRANSAVIA AIRLINES C.V. | PO Box 7777 | 1118 ZM Schiphol Airport | | Netherlands | |
| 7/24/2008 | $2,659.90 | TRAVEL GUARD INTERNATIONAL | 1145 CLARK STREET | ATTN: MICHELLE CORDY | STEVENS POINT | WI | 54481 |
| 8/21/2008 | $1,417.65 | TRAVEL GUARD INTERNATIONAL | 1145 CLARK STREET | ATTN: MICHELLE CORDY | STEVENS POINT | WI | 54481 |
| 8/21/2008 | $16,442.40 | TRAVEL GUARD INTERNATIONAL | 1145 CLARK STREET | ATTN: MICHELLE CORDY | STEVENS POINT | WI | 54481 |
| 9/19/2008 | $2,193.70 | TRAVEL GUARD INTERNATIONAL | 1145 CLARK STREET | ATTN: MICHELLE CORDY | STEVENS POINT | WI | 54481 |
| 9/25/2008 | $23,829.00 | TRAVEL GUARD INTERNATIONAL | 1145 CLARK STREET | ATTN: MICHELLE CORDY | STEVENS POINT | WI | 54481 |
| 9/25/2008 | $24.00 | TRAVEL GUARD INTERNATIONAL | 1145 CLARK STREET | ATTN: MICHELLE CORDY | STEVENS POINT | WI | 54481 |
| 8/8/2008 | $29,779.00 | ULTIMATE SOFTWARE GROUP, INC | ATTN: ACCOUNTING DEPARTMENT | 1485 NORTH PARK DRIVE | WESTON | FL | 33326 |
| 7/10/2008 | $4,800.00 | UNITED AIRLINES | DEPT W HQ-CA | 1200 E. ALGONQUIN ROAD | ELK GROVE VILLAGE | IL | 60007 |

EXHIBIT E
TO STATEMENT OF FINANCIAL AFFAIRS - QUESTION 3.b.

| Date | Amount | Payee | Address1 | Address 2 | City | State | Zip Code |
|---|---|---|---|---|---|---|---|
| 7/24/2008 | $2,400.00 | UNITED AIRLINES | DEPT W HQ-CA | 1200 E. ALGONQUIN ROAD | ELK GROVE VILLAGE | IL | 60007 |
| 9/18/2008 | $2,400.00 | UNITED AIRLINES | DEPT W HQ-CA | 1200 E. ALGONQUIN ROAD | ELK GROVE VILLAGE | IL | 60007 |
| 9/4/2008 | $9,579.24 | US AIRWAYS - CREDIT CARD | 400E Sky Harbor Blvd. | | PHOENIX | AZ | 85034 |
| 7/31/2008 | $103,677.00 | US IMMIGRATION & NATURALIZATION | PO BOX 93963 | | CHICAGO | IL | 60673-3963 |
| 9/19/2008 | $85,414.00 | US IMMIGRATION & NATURALIZATION | PO BOX 93963 | | CHICAGO | IL | 60673-3963 |
| 7/14/2008 | $1,050,636.67 | US TREASURY | Department of Homeland Security | Transportation Security Administration | 601 South 12th Street  West | Arlington | VA |
| 7/29/2008 | $1,037,882.83 | US TREASURY | Department of Homeland Security | Transportation Security Administration | 602 South 12th Street  West | Arlington | VA |
| 8/14/2008 | $1,091,465.84 | US TREASURY | Department of Homeland Security | Transportation Security Administration | 603 South 12th Street  West | Arlington | VA |
| 9/12/2008 | $741,806.10 | US TREASURY | Department of Homeland Security | Transportation Security Administration | 604 South 12th Street  West | Arlington | VA |
| 9/29/2008 | $1,086,784.02 | US TREASURY | Department of Homeland Security | Transportation Security Administration | 605 South 12th Street  West | Arlington | VA |
| 8/29/2008 | $886,050.13 | US TREASURY | Department of Homeland Security | Transportation Security Administration | 606 South 12th Street  West | Arlington | VA |
| 7/17/2008 | $10,800.00 | USA 3000 AIRILNES | 7 CAMPUS BLVD | ATTN: ACCOUNTING | NEWTOWN SQUARE | PA | 19073 |
| 7/10/2008 | $3,477.81 | VAN PAPER COMPANY | 2107  STEWART AVE | | | MN | 55116 |
| 7/17/2008 | $10,540.12 | VAN PAPER COMPANY | 2107  STEWART AVE | | | MN | 55116 |
| 7/24/2008 | $3,371.21 | VAN PAPER COMPANY | 2107  STEWART AVE | | | MN | 55116 |
| 8/3/2008 | $5,755.27 | VAN PAPER COMPANY | 2107  STEWART AVE | | | MN | 55116 |
| 8/8/2008 | $1,466.37 | VAN PAPER COMPANY | 2107  STEWART AVE | | | MN | 55116 |
| 8/13/2008 | $1,404.51 | VAN PAPER COMPANY | 2107  STEWART AVE | | | MN | 55116 |
| 8/21/2008 | $2,776.90 | VAN PAPER COMPANY | 2107  STEWART AVE | | | MN | 55116 |
| 8/28/2008 | $4,552.02 | VAN PAPER COMPANY | 2107  STEWART AVE | | | MN | 55116 |
| 9/4/2008 | $4,525.17 | VAN PAPER COMPANY | 2107  STEWART AVE | | | MN | 55116 |
| 9/11/2008 | $7,931.32 | VAN PAPER COMPANY | 2107  STEWART AVE | | | MN | 55116 |
| 9/18/2008 | $2,289.15 | VAN PAPER COMPANY | 2107  STEWART AVE | | | MN | 55116 |
| 9/25/2008 | $996.69 | VAN PAPER COMPANY | 2107  STEWART AVE | | | MN | 55116 |
| 8/21/2008 | $5,610.00 | VISIALITY, INC. | 14880 45TH AVENUE NORTH | | PLYMOUTH | MN | 55446 |
| 9/4/2008 | $4,785.00 | VISIALITY, INC. | 14880 45TH AVENUE NORTH | | PLYMOUTH | MN | 55446 |
| 7/10/2008 | $510.00 | WCCO AM RADIO | 625 SECOND AVENUE SOUTH | 2ND FLOOR | MINNEAPOLIS | MN | 55402 |
| 7/31/2008 | $3,174.75 | WCCO AM RADIO | 625 SECOND AVENUE SOUTH | 2ND FLOOR | MINNEAPOLIS | MN | 55402 |
| 8/28/2008 | $3,378.75 | WCCO AM RADIO | 625 SECOND AVENUE SOUTH | 2ND FLOOR | MINNEAPOLIS | MN | 55402 |
| 9/4/2008 | $9,524.25 | WCCO AM RADIO | 625 SECOND AVENUE SOUTH | 2ND FLOOR | MINNEAPOLIS | MN | 55402 |
| 9/18/2008 | $7,174.00 | WCCO AM RADIO | 625 SECOND AVENUE SOUTH | 2ND FLOOR | MINNEAPOLIS | MN | 55402 |
| 7/8/2008 | $571.38 | WESTERN PETROLEUM COMPANY | 9531 W 78th Street | | Eden Prarie | MN | 55344 |
| 7/10/2008 | $2,788.87 | WESTERN PETROLEUM COMPANY | 9531 W 78th Street | | Eden Prarie | MN | 55344 |
| 7/17/2008 | $4,433.48 | WESTERN PETROLEUM COMPANY | 9531 W 78th Street | | Eden Prarie | MN | 55344 |
| 8/14/2008 | $670.54 | WESTERN PETROLEUM COMPANY | 9531 W 78th Street | | Eden Prarie | MN | 55344 |
| 8/22/2008 | $4,773.34 | WESTERN PETROLEUM COMPANY | 9531 W 78th Street | | Eden Prarie | MN | 55344 |
| 9/16/2008 | $7,904.02 | WESTERN PETROLEUM COMPANY | 9531 W 78th Street | | Eden Prarie | MN | 55344 |
| 9/30/2008 | $20,000.00 | WESTERN PETROLEUM COMPANY | 9531 W 78th Street | | Eden Prarie | MN | 55344 |
| 9/4/2008 | $6,464.25 | WFMP FM - FM 107- HUBBARD BROADCASTING | SDS 12-2428 | P.O. BOX 86 | MINNEAPOLIS | MN | 55486-2428 |
| 9/11/2008 | $2,180.25 | WFMP FM - FM 107- HUBBARD BROADCASTING | SDS 12-2428 | P.O. BOX 86 | MINNEAPOLIS | MN | 55486-2428 |
| 7/8/2008 | $415,000.00 | WORLD FUEL SERVICES, INC | 9800 NW 41ST STREET | SUITE 400 | MIAMI | FL | 33178 |
| 7/15/2008 | $490,000.00 | WORLD FUEL SERVICES, INC | 9800 NW 41ST STREET | SUITE 400 | MIAMI | FL | 33178 |
| 7/22/2008 | $395,000.00 | WORLD FUEL SERVICES, INC | 9800 NW 41ST STREET | SUITE 400 | MIAMI | FL | 33178 |
| 7/29/2008 | $400,000.00 | WORLD FUEL SERVICES, INC | 9800 NW 41ST STREET | SUITE 400 | MIAMI | FL | 33178 |
| 8/5/2008 | $300,000.00 | WORLD FUEL SERVICES, INC | 9800 NW 41ST STREET | SUITE 400 | MIAMI | FL | 33178 |
| 8/12/2008 | $200,000.00 | WORLD FUEL SERVICES, INC | 9800 NW 41ST STREET | SUITE 400 | MIAMI | FL | 33178 |
| 8/19/2008 | $185,000.00 | WORLD FUEL SERVICES, INC | 9800 NW 41ST STREET | SUITE 400 | MIAMI | FL | 33178 |
| 8/26/2008 | $180,000.00 | WORLD FUEL SERVICES, INC | 9800 NW 41ST STREET | SUITE 400 | MIAMI | FL | 33178 |
| 9/2/2008 | $225,000.00 | WORLD FUEL SERVICES, INC | 9800 NW 41ST STREET | SUITE 400 | MIAMI | FL | 33178 |
| 9/9/2008 | $155,000.00 | WORLD FUEL SERVICES, INC | 9800 NW 41ST STREET | SUITE 400 | MIAMI | FL | 33178 |
| 9/16/2008 | $170,000.00 | WORLD FUEL SERVICES, INC | 9800 NW 41ST STREET | SUITE 400 | MIAMI | FL | 33178 |
| 9/23/2008 | $180,000.00 | WORLD FUEL SERVICES, INC | 9800 NW 41ST STREET | SUITE 400 | MIAMI | FL | 33178 |
| 9/30/2008 | $215,000.00 | WORLD FUEL SERVICES, INC | 9800 NW 41ST STREET | SUITE 400 | MIAMI | FL | 33178 |
| 7/10/2008 | $56,120.36 | WORLDSPAN | 300 GALLERIA PARKWAY NW | | ATLANTA | GA | 30339-3196 |
| 8/13/2008 | $59,476.32 | WORLDSPAN | 300 GALLERIA PARKWAY NW | | ATLANTA | GA | 30339-3196 |
| 9/4/2008 | $61,460.32 | WORLDSPAN | 300 GALLERIA PARKWAY NW | | ATLANTA | GA | 30339-3196 |
| 8/21/2008 | $5,648.00 | WRECK-A-MENDED AUTO BODY, LLC | 17178 ADELMANN STREET SE | PO BOX 456 | PRIOR LAKE | MN | 55372 |

EXHIBIT A
TO STATEMENT OF FINANCIAL AFFAIRS - QUESTION 3.b.

| Date | Amount | Payee | Address1 | Address 2 | City | State | Zip Code |
|------|--------|-------|----------|-----------|------|-------|----------|
| 7/10/2008 | $3,291.38 | XCEL ENERGY | 414 Nicollet Mall | | MINNEAPOLIS | MN | 55401-1993 |
| 7/24/2008 | $9,011.01 | XCEL ENERGY | 414 Nicollet Mall | | MINNEAPOLIS | MN | 55401-1993 |
| 8/8/2008 | $10,881.44 | XCEL ENERGY | 414 Nicollet Mall | | MINNEAPOLIS | MN | 55401-1993 |
| 8/13/2008 | $3,829.09 | XCEL ENERGY | 414 Nicollet Mall | | MINNEAPOLIS | MN | 55401-1993 |
| 8/28/2008 | $9,407.59 | XCEL ENERGY | 414 Nicollet Mall | | MINNEAPOLIS | MN | 55401-1993 |
| 9/11/2008 | $9,625.99 | XCEL ENERGY | 414 Nicollet Mall | | MINNEAPOLIS | MN | 55401-1993 |
| 9/18/2008 | $3,689.36 | XCEL ENERGY | 414 Nicollet Mall | | MINNEAPOLIS | MN | 55401-1993 |
| 7/25/2008 | $13,500.00 | XO INTERACTIVE, INC | ATTN: MONICA COX | 9000 S.W. NIMBUS AVENUE | BEAVERTON | OR | 97008 |
| 9/18/2008 | $13,500.00 | XO INTERACTIVE, INC | ATTN: MONICA COX | 9000 S.W. NIMBUS AVENUE | BEAVERTON | OR | 97008 |
| 7/10/2008 | $3,250.00 | XTIVIA INC. | 2035 LINCOLN HIGHWAY | SUITE 1010 | EDISON | NJ | 08817 |
| 9/18/2008 | $3,250.00 | XTIVIA INC. | 2035 LINCOLN HIGHWAY | SUITE 1010 | EDISON | NJ | 08817 |
| 7/10/2008 | $903.77 | YOCUM OIL COMPANY, INC | 2719 STILLWATER ROAD | | ST. PAUL | MN | 55119-3694 |
| 7/17/2008 | $737.92 | YOCUM OIL COMPANY, INC | 2719 STILLWATER ROAD | | ST. PAUL | MN | 55119-3694 |
| 7/24/2008 | $635.06 | YOCUM OIL COMPANY, INC | 2719 STILLWATER ROAD | | ST. PAUL | MN | 55119-3694 |
| 8/3/2008 | $818.58 | YOCUM OIL COMPANY, INC | 2719 STILLWATER ROAD | | ST. PAUL | MN | 55119-3694 |
| 9/4/2008 | $3,215.53 | YOCUM OIL COMPANY, INC | 2719 STILLWATER ROAD | | ST. PAUL | MN | 55119-3694 |

UNITED STATES BANKRUPTCY COURT
DISTRICT OF MINNESOTA

In re:

**MN AIRLINES, LLC**

Debtor(s).

**SIGNATURE DECLARATION**

Case No. __08-35197__

☐ PETITION, SCHEDULES & STATEMENTS
☐ CHAPTER 13 PLAN
☐ SCHEDULES AND STATEMENTS ACCOMPANYING VERIFIED CONVERSION
☐ AMENDMENT TO PETITION, SCHEDULES & STATEMENTS
☐ MODIFIED CHAPTER 13 PLAN
☒ OTHER (Please describe: **SCHEDULES AND STATEMENT OF FINANCIAL AFFAIRS** )

I [We], the undersigned debtor(s) or authorized representative of the debtor, *make the following declarations under penalty of perjury:*

- The information I have given my attorney and provided in the electronically filed petition, statements, schedules, amendments, and/or chapter 13 plan, as indicated above, is true and correct;
- The information provided in the "Debtor Information Pages" submitted as a part of the electronic commencement of the above-referenced case is true and correct;
- [**individual debtors only**] If no Social Security Number is included in the "Debtor Information Pages" submitted as a part of the electronic commencement of the above-referenced case, it is because I do not have a Social Security Number;
- I consent to my attorney electronically filing with the United States Bankruptcy Court my petition, statements and schedules, amendments, and/or chapter 13 plan, as indicated above, together with a scanned image of this Signature Declaration and the completed "Debtor Information Pages," if applicable; and
- [**corporate and partnership debtors only**] I have been authorized to file this petition on behalf of the debtor.

Date:   November 20, 2008

X _____

Signature of Debtor or Authorized Representative

**JOHN S. FREDERICKSEN**
Printed Name of Debtor or Authorized Representative

X _____

Signature of Joint Debtor

_____
Printed Name of Joint Debtor

Form ERS 1 (Rev. 10/03)

Software Copyright (c) 1996-2003 Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037          Best Case Bankruptcy